**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

CASE NO. 24-CV-20631-BECERRA/SANCHEZ

TRANSPARK, LLC, a
Florida limited liability company,

Plaintiff,

v.

FTP INVESTMENT CORPORATION, a
California corporation,

Defendant.

_________________________________/

**AFFIDAVIT OF MARCUS A. NIELSEN, ESQ., IN SUPPORT OF DEFENDANT'S MOTION FOR ENTITLEMENT TO ATTORNEYS' FEES AND COSTS REGARDING PLAINTIFF'S CIVIL THEFT CLAIM**

Marcus A. Nielsen, Esq., being duly sworn, deposes, and says as follows:

1. I am over the age of 18 years and am competent to make this Affidavit.

2. I am a resident of the State of Florida.

3. I have personal knowledge of the statements contained herein unless otherwise stated.

4. I am the lead counsel for Defendant FTP Investment Corporation ("Defendant") in the above-referenced matter. I am familiar with the facts set forth in this Affidavit.

5. I am an attorney at law, duly licensed, admitted and engaged in the general practice of law in Florida. I graduated from Florida Atlantic University with a BA in Political Science in 2010, Florida International University College of Business with an International MBA in 2018, and Florida International University College of Law with a JD in 2018. I was admitted to practice law in Florida in 2018 and in Washington DC in 2021. I also speak Spanish fluently and Portuguese

proficiently. A true and correct copy of my resume and firm biography are hereto attached as **Composite Exhibit A.**

6. I am a partner at Boyd Richards Parker & Colonnelli, P.L.

7. I have litigated civil theft or conversion of money claims in the following non-exhaustive list of cases: *Kuehne + Nagel, S.A., v. APAAIR, LLC,* in the 11th Judicial Circuit in and for Miami-Dade County, with Case No. 2018-041849-CA-01; *Eliezer Tabib, et al. v. Dror Levy, et al.*, in the 11th Judicial Circuit in and for Miami-Dade County, with case no. 2021-000099-01, *Marco Destin, Inc., et al. v. Okaloosa Properties Management, LLC, et al,* in the 1st Judicial Circuit in and for Okaloosa County, Florida, with Case No. 2021-003926-CA.; *Bha-Ku, et al. v. Dror Levy, et. al.,* in the 17th Judicial Circuit in and for Broward County, Florida, with Case No. CACE21-004569; *Eliezer Tabib v. Dror Levy, et. al.,* in the 17th Judicial Circuit in and for Broward County, Florida, with Case No. CACE-24-009371; *Calos Kauffman, et al. v. Juan Bracamonte*, in the 11th Judicial Circuit in and for Miami-Dade County, with Case No. 2019-034382-CA-01.

8. According to FTP's retainer agreement with its current counsel, Boyd Richards Parker & Colonnelli, P.L., "should anyone other than [FTP] be required to pay [the firm's] attorneys' fees, the hourly rate for attorneys' fees shall be $650 for partners, $450 for associates, and $175 for paralegals or such an amount as is determined by the court, whichever is higher." A true and correct redacted copy of the Defendant's retainer agreement is hereto attached as **Exhibit B.**

a. At Boyd Richards Parker & Colonnelli, P.L., Defendant is also represented by Steven Michel, Esq., a partner, Jorge G. Castillo Cuevas, Esq., an associate, and Nicole Leon, Esq., who is also an associate. True and correct copies of their biographies and qualifications are hereto attached as **Composite Exhibit C.**

i. Jorge G. Castillo Cuevas, Esq., no longer works at Boyd Richards Parker & Colonnelli, P.L., and was replaced by Nicole Leon, Esq., on this matter.

ii. Starting in November 2024, to provide Defendant a discount, I lowered my hourly partner rate from $400 to $300. However, Plaintiff is not entitled to the discount Defendant received.

9. I staffed this matter efficiently with properly experienced attorneys.

10. Defendant was also previously represented by Bell Rosquete Reyes Estaban, PLLC, and their rates were $600 for partner and $300 for associate.

a. At Bell Rosquete Reyes Estaban, PLLC, Defendant was represented by Javier A. Reyes, Esq, a partner, Armando Rosquete, Esq., another partner, and Veronica Vicente, Esq., an associate. True and correct copies of their biographies and qualifications are hereto attached as **Composite Exhibit D.**

11. A true and correct copy of redacted billing invoices from both Bell Rosquete Reyes Estaban, PLLC and Boyd Richards Parker & Colonnelli, P.L., are hereto attached as **Composite Exhibit E.**

12. I have reviewed the underlying invoices issued by Defendant's counsel for the time period from June 13, 2024 to July 1, 2025, which is when the civil theft claim was litigated.

13. I have exercised my billing judgment by redacting/removing the fees that were excessive, redundant, or otherwise unnecessary, and also redacted/removed the fees that were explicitly for claims besides the civil theft claim.

14. The necessary and reasonable legal fees incurred by Defendant litigating against Plaintiff's civil theft claim, are summarized in the charts below:

*a. Calculation of fee amount from Bell Rosquete Reyes Estaban, PLLC*

| Timekeeper | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Javier A. Reyes, Esq. | Partner | $600 per hour | 5.3 | $3,180.00 |
| Armando Rosquete, Esq. | Partner | $600 per hour | 2.4 | $1,440.00 |
| Veronica Vicente, Esq. | Associate | $300 per hour | 35.56 | $10,668.00 |
| | | | **Total:** | $15,288.00 |

*b. Calculation of fee amount from Boyd Richards Parker & Colonnelli, P.L.*

| Timekeeper | Title | Hourly Rate | Hours | Total |
|---|---|---|---|---|
| Steven J. Mitchell, Esq. | Partner | $650 | 31.1 | $20,215.00 |
| Marcus A. Nielsen, Esq. | Partner | $650 | 413.5 | $268,775.00 |
| Nicole Leon, Esq. | Associate | $450 | 218.4 | $98,280.00 |
| Jorge G. Castillo Cuevas, Esq. | Associate | $450 | 10.2 | $4,590.00 |
| Nanette M. Bauza | Paralegal | $175 | 77.7 | $13,597.50 |
| | | | **Total:** | $405,457.50 |

c. *Total amount*

| Firm | Total amount of fees per firm |
|---|---|
| Boyd Richards Parker & Colonnelli, P.L | $405,457.50 |
| Bell Rosquete Reyes Estaban, PLLC | $15,288.00 |
| **TOTAL FEES:** | $420,745.50 |

15. A true and correct copy of copy of the invoices for costs incurred by Defendant are hereto attached as **Composite Exhibit F.**

16. The necessary and reasonable costs incurred by Defendant litigating against the Plaintiff's civil theft claim, are summarized in the chart below:

| Services | Amount |
|---|---|
| Process Server- City National Capital Finance, LLC | $80.00 |
| Process Server- Wells Fargo | $80.00 |
| Process Server- US Century Bank | $80.00 |
| Process Server- A. Roth & Co. Public Accountants | $80.00 |
| Process Server- Daniel Bortunk | $35.00 |
| Dep. Trans. Bart Seidler | $1,635.45 |
| Dep. Trans. Joseph Colletti | $481.85 |
| Dep. Trans. Bart Seidler | $594.80 |
| Dep. Trans. Dana Kaufman | $600.00 |
| Dep. Trans. Dana Kaufman | $44.85 |
| Dep. Trans. Gregory Mirmelli | $2,226.55 |
| Videography Dep. Gregory Mirmelli | $1,759.24 |
| Dep. Cancellation Daniel Bortunk | $200.00 |
| Dep. Cancellation Gregory Mirmelli | $200.00 |
| Dep. Daniel Bortunk | $316.25 |
| Dep. Cancellation Gregory Mirmelli | $260.00 |
| Videography Dep. Gregory Mirmelli | $796.38 |
| Dep. Trans. Andrew Kaplan | $1,355.16 |
| Dep. Trans. Gregory Mirmelli | $2,008.65 |
| TOTAL: | $12,834.18 |

17. The combined total of legal fees and costs sought by Defendant litigating against the Plaintiff's civil theft claim is as follows:

| | |
|---|---|
| Total Attorneys' Fees: | $420,745.50 |
| Total Costs: | $12,834.18 |
| **TOTAL FEE AWARD REQUESTED:** | **$433,579.68** |

18. Accordingly, Defendant has incurred **$433,579.68** in attorneys' fees and costs litigating against Plaintiff's failed civil theft claim.

I declare under penalty of perjury that the foregoing Affidavit of Marcus A. Nielsen, Esq., Defendant's Motion for Entitlement to Attorneys' Fees and Costs Regarding Plaintiff's Civil Theft Claim is true and correct. Executed on August 20, 2025.

By: Marcus A. Nielsen
Name: Marcus A. Nielsen, Esq.

# EXHIBIT A

# Marcus A. Nielsen

[redacted]
[redacted]
[redacted]
Mnielsen@boydlawgroup.com

## BAR ADMISSIONS

Florida Bar, September 2018 • District of Columbia Bar, June 2021

## EDUCATION

**Florida International University College of Law**, Miami, FL
Juris Doctor, May 2018

**Law Journal**: *World Arbitration and Mediation Review*, Production Editor and founding member
**Publications:** Marcus Nielsen, Book Note, 11 WORLD ARB. & MEDIATION REV. 119 (2017) (reviewing ARBITRATING FOR PEACE: HOW ARBITRATION MADE A DIFFERENCE (Ulf Frankeet al. eds., 2016))
**Activities:** Student Bar Association, President (Mar 2017–Apr 2018) • International Commercial Arbitration Team (Aug 2016–Mar 2018)
**Honors:** Faculty Recognition Award • Dean's List (4 out of 6 semesters)

**Florida International University College of Business**, Miami, FL
International Masters in Business Administration, May 2018

**Foreign Language and Area Studies Fellowship**, Rio de Janeiro, Brazil, July 2017

**Florida Atlantic University**, Boca Raton, FL
Bachelors of Arts in Political Science, *magna cum laude*, May 2010

## EXPERIENCE

**Boyd Richards Parker & Colonnelli, P.L.**, Miami, FL — September 2021–present
Partner Practice complex commercial litigation involving businesses and directors related to claims of breach of contract, breach of fiduciary duty, fraud, civil theft, conversion, violations of Florida's Deceptive and Unfair Trade Practices Act, conspiracy, aiding and abetting, professional malpractice, labor and employment disputes, and insurance coverage with amounts in controversy surpassing $37,000,000. Argue motions for summary judgment. Draft pleadings, motions for summary judgment, and appellate briefs. Conduct depositions, mediation, and discovery. Plan and prepare for trial in federal and state court. Analyze, review, and draft business contracts and corporate governance documents.

• Notable case: *Nogara v. Lynn L. Office P.C.*, No. 22-23142-CIV, 2023 U.S. Dist. LEXIS 208624, at *1 (S.D. Fla. Nov. 20, 2023) (obtained final summary judgment in a legal malpractice dispute with $8,900,000 in controversy).

**Recor Rieber, P.A. & WDA Legal, S.C.**, Miami, FL — July 2019–September 2021
Attorney Practiced complex commercial litigation and international investment arbitration on behalf of banks and international clients with amounts in controversy surpassing $150,000,000. Prepared for and attended trial and arbitration. Attended hearings. Drafted pleadings, appellate briefs, and motions for summary judgment. Conducted depositions, mediation, and discovery.

• Analyzed and negotiated complex contracts, corporate governance documents, commercial loan agreements, promissory notes, suretyship contracts, and subrogation agreements in both English and Spanish. Conducted post-judgment debt collection litigation and proceedings supplementary to include writs of execution, garnishments, and charging orders. Assisted in the preparation of FDIC bank applications. Provided counsel on SEC exempt securities offerings.

• Drafted Requests for Arbitration. Drafted memorandums of international law to obtain financing from third party funders. Managed relationships with third party funders. Traveled internationally to conduct investigations and interviews in Spanish. Worked with financial experts to develop quantum analyses.

**Lydecker Diaz, LLC**, Miami, FL — December 2018–July 2019
Attorney Developed legal strategies and case theories in complex commercial litigation and bankruptcy cases. Drafted complaints, answers, and pre-trial motions. Analyzed contracts and financial documents. Communicated with clients, attorneys, and witnesses. Responded and propounded discovery.

**Senate Homeland Security and Governmental Affairs Committee**, Washington D.C. — August 2018–December 2018
Fellow Drafted committee and staff reports, memoranda, and oversight letters. Conducted legal research, writing, and analysis. Assisted with oversight strategy and investigations. Assisted in senate hearing preparation.

**United States Army** — October 2010–November 2013
Infantry Officer/ 1st Lieutenant Led and controlled infantry and combined armed forces during land combat. Staffed infantry soldiers in U.S. and multi-national operations. Interpreted administrative codes. Conducted investigations.

**Military Honors:** Purple Heart • Afghanistan Campaign Medal • Combat Infantry Badge • Ranger Tab • Parachutist Badge

**Language Skills:** Spanish (fluent) • Portuguese (proficient)



# MARCUS A. NIELSEN *Partner*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2023/10/Marcus-A_-Nielsen.vcf)* | *Email (../contact?attorney=Marcus A. Nielsen)*

## BACKGROUND

Marcus Antonio Nielsen is a Florida native whose practice focuses on commercial litigation and arbitration. Mr. Nielsen's past legal experience includes commercial litigation, international arbitration, bankruptcy, transactional business law, personal injury, insurance insolvency, and insurance coverage.

Prior to law school, Mr. Nielsen served as a First Lieutenant in the United States Army, Infantry. After graduating from United States Army Airborne School, and Ranger School, Mr. Nielsen served during Operation Enduring Freedom in Afghanistan.

After serving in the U.S. Army, Mr. Nielsen attended Florida International University College of Law and Business where he obtained both a Juris Doctorate and Master of Business Administration. During his time at FIU, Mr. Nielsen was a senior member of the International Commercial Arbitration team and competed in the Willem C. Vis International Commercial Arbitration Moot in both Vienna, Austria and Hong Kong. He was a founding member and editor of the FIU World Arbitration and Mediation Review. He also was elected by the student body as the President of the Student Bar Association. While attending FIU, Mr. Nielsen gained experience clerking in positions involving personal injury, commercial litigation, immigration law, transactional business law, and criminal law.

While studying for his MBA, he was awarded the Foreign Language and Area Studies Fellowship, which enabled him to study Portuguese in Rio de Janeiro, Brazil. During his time in Brazil he gained unique insights into foreign legal environments by interning at the Ministerio Público and attending arbitral proceedings at the CAM-CCBC.

After graduating from FIU, he was awarded the HillVets Fellowship, which granted him the opportunity to work on the United States Senate Committee for Homeland Security and Governmental Affairs as a fellow in Washington D.C.

Prior to joining the BRPC team, Mr. Nielsen worked at a boutique law firm focused on helping international clients navigate the American legal system and litigating investor-state disputes where he represented investors against nation-states in international arbitration for breaches of bilateral investment treaties.

Marcus Antonio Nielsen has had unique life and work experiences, which lend towards helping clients solve their legal challenges.

Languages:

Spanish (fluent)

Portuguese (intermediate)

## EDUCATION/ADMISSIONS/SERVICE

Bar Admissions:

Florida, 2018

Washington D.C., 2021

Education:

Florida International University, J.D. 2018

Florida International University College of Business

International Masters in Business Administration, May 2018

Florida Atlantic University

Bachelor of Arts in Political Science, magna cum laude, May 2010

Military and Government Service:

Hillvets Fellow, Senate Homeland Security and Governmental Affairs Committee, Washington D.C.

United States Army, Infantry Officer/ 1st Lieutenant

Military Honors: Purple Heart • Afghanistan Campaign Medal • Combat Infantry Badge • Ranger Tab • Parachutist Badge

Search SEARCH

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)

Attorney Website Designers ( https://lawfirmsites.com/) LawFirmSites Trusted By Lawyers Since 2001

# EXHIBIT B

BOYD | RICHARDS
Parker | Colonnelli

Marcus A. Nielsen, Esq.
mnielsen@boydlawgroup.com

August 7, 2024

**VIA E-MAIL:** [redacted]

FTP Investment Corporation
c/o Bart Seidler
[redacted]

RE: Retainer Agreement – *Transpark, LLC, v. FTP Investment Corporation*, with case no. 24-CV-20631-BECERRA/SANCHEZ, filed in United States District Court, Southern District of Florida (the "Lawsuit")

Dear Mr. Bart Seidler:

We are pleased that you wish to engage the firm Boyd Richards Parker & Colonnelli, P.L., (the "Firm") to perform legal services on behalf of FTP Investment Corporation (the "Client" or "You"). The purpose of this letter is to set forth the nature and scope of legal services we have agreed to render on Your behalf, the amount of our fees for these services, and the basis upon which You authorize us to represent You.

[redacted]

[redacted]

3. **Attorney in Charge.** The undersigned attorney of the Firm will be the primary billing attorney and the "Attorney in Charge" of handling Your matter. [redacted]

[redacted]

4. **Fees.** As compensation for professional services rendered, You agree to pay for our services at our hourly rates. Client acknowledges that as a favor to the client we are offering a reduced rate from the going rate in the legal community.

Our reduced hourly rates are as follows: $400 for partners, $300 for associates, and $95 for paralegals. However, should anyone other than the Client be required to pay our attorneys' fees, the hourly rate for attorneys' fees shall be $650 for partners, $450 for associates, and $175 for paralegals or such an amount as is determined by the court, whichever is higher.

We will record the actual time spent, to the nearest one tenth of an hour, and will submit to You a monthly invoice indicating services provided in the previous month. [redacted]

[redacted]

In certain cases, the law or contract may provide for payment of reasonable attorneys' fees by the person or firm liable for the Client's damages. If such a fee is awarded by the Court, or by the agreement of the parties, and if the fee exceeds the fees listed above, the greater amount shall be deemed the attorneys' fee for the purposes of this contract. [redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted].

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

We appreciate the opportunity to provide legal services to You and we look forward to an excellent working relationship.

Sincerely,

/s/ **Marcus A. Nielsen**
Marcus A. Nielsen, Esq.

APPROVED AND AGREED to this ____ day of AUG 12 2024, 2024 by the undersigned.

**FTP Investment Corporation**

By: ______________________

Name: Bart Seidler

Bart Seidler, Secretary
FTP Investment Corporation

Title: ______________________

# EXHIBIT C



## STEVEN J. MITCHEL *Partner*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2024/07/Steven-J_-Mitchel.vcf)* | *Email (../contact?attorney=Steven J. Mitchel)*

### BACKGROUND

Steven Mitchel was born in New York and moved to South Florida as a child. He graduated from the University of Miami School of Law with honors in 1988 where he was a member and Associate Note Editor of the Law Review. Prior to joining Boyd, Richards, Parker and Colonnelli, Steve was the Managing Partner of two different national insurance defense firms. He was also the Director of Litigation for a major Plaintiff's personal injury firm and operated his own full-service firm for many years. Because of his accomplishments as a trial lawyer, Steve has been an Adjunct Professor of Law teaching trial advocacy at the Shepard Broad College of Law at Nova Southeastern University and served for several years as a Special Master in Palm Beach County.

During his nearly four decades of practice, Steve has focused on trying cases in state and federal courts throughout the State of Florida and across the United States. He has also handled numerous arbitrations and appeals. His cases have garnered national attention and he has been interviewed on the Oprah Winfrey Show, 60 Minutes, Court TV, local news stations, USA Today, Miami Herald, the Daily Business Review, and the Associated Press.

His diverse experience representing both plaintiffs and defendants gives him unique insights into his cases, their strategies and proper evaluations. He understands the needs, expectations, and pressure points of decision-makers on both sides of the disputes he handles.

Steve's practice includes professional liability, medical malpractice, personal injury and wrongful death, premises liability and negligent security, commercial vehicle and trucking accidents, complex commercial litigation, D&O and corporate disputes, product liability, and homeowners and condominium association claims.

## ADMISSIONS/EDUCATION

Steve is a member of the Florida Bar and is admitted to practice in the United States District Courts for the Southern and Middle Districts of Florida and the United States Court of Appeals for the Seventh and Eleventh Circuits.

**Education**

Tufts University, Medford, Mass – BA, Political Science 1985

University of Miami School of Law, Coral Gables, Florida – Juris Doctor, cum laude, 1988

## REPRESENTATIVE CASES

Obtained a defense verdict in favor of an emergency physician and his trauma hospital in a medical malpractice case where Plaintiff had a 20,000 lb slab of concrete fall on his foot. Plaintiff claimed that the emergency physician failed to properly evaluate him in the emergency department, failed to obtain necessary consultations from specialists and failed to appreciate the severity of his injuries. As a result of his injuries, Plaintiff claimed he required amputation of the injured foot. The case was worked up by another law firm who urged the defendants to settle the multi-million-dollar case. Steve was brought in to take expert discovery and to try the case. Plaintiff asked the jury to award in excess of $5,000,000. The jury deliberated for less than half-an-hour before returning a complete defense verdict.

Represented the owner of a private parking facility for tractor-trailer operators. The parking spaces were separated by out-of-service concrete light poles obtained from a local utility company. Plaintiff claimed that the light poles violated applicable safety codes, were dangerously

placed too close together, and that the parking lot had insufficient lighting. These factors, individually and in combination, combined to create a tripping hazard. As a result, Plaintiff fell on two separate occasions and claimed closed head injuries as well as neck and back injuries. Based on Steve's cross-examination of Plaintiff in his deposition designed to align the facts with applicable Florida law, we obtained summary judgment in favor of our client on all claims. The summary judgment was subsequently affirmed on appeal.

Obtained a verdict in favor of his client in a complex land development deal arising from a partnership dispute. The partners were family members who could not agree on the approach to developing land on the west coast of Florida. The suit involved claims of breach of contract, breach of fiduciary duty, officer liability and mishandling of funds. The case was tried in Miami-Dade County and Steve obtained a complete verdict in favor of his client.

Obtained a defense verdict in favor of an electrophysiologist and his practice who were accused of professional malpractice. Plaintiff claimed that the doctor failed to perform necessary testing, including a transesophageal echocardiogram, and failed to properly medicate the patient with blood thinners before performing a cardioversion. During the medical procedure, Plaintiff suffered a stroke when a blood clot shot to his brain. The stroke left Plaintiff unable to care for himself and required him to be moved to a nursing home facility for round-the-clock care. Steve tried the case as an informed consent matter, arguing that Plaintiff was aware of the risks of the cardioversion and consented to the procedure. The jury returned a complete defense verdict.

Successfully defended his corporate and individual clients against claims of non-compete violations, breach of contract, theft of trade secrets and breach of fiduciary duty in a bench trial.

Search SEARCH

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)

Attorney Website Designers ( https://lawfirmsites.com/)

LashGoldberg

# JORGE CASTILLO CUEVAS

Phone:
Fax:
E-Mail:
Office Location: Miami



## Overview

Jorge Castillo Cuevas is an associate in LashGoldberg's Miami office. His practice focuses on complex business litigation and health care litigation. Prior to joining the firm, Jorge was an associate at a prominent litigation firm in Miami.

Jorge is a graduate of Florida International University College of Law, where he was a Full Dean's Scholar. He also studied at the Ponce Health Sciences University School of Medicine in Puerto Rico, and earned a Bachelor of Science in Chemistry from the University of Miami as a Dean's Scholar.

## Principal Practice Areas:

- Alternative Dispute Resolution
- Class Action Litigation
- Complex Commercial Litigation
- Consumer Litigation Defense
- Employment Litigation
- Government Investigations, False Claims Act and White-Collar Criminal Defense
- Health Care Litigation
- Health Care Operations

## Education:

- Florida International University College of Law, J.D.
  - Full Dean's Scholar
- University of Miami, B.S., Chemistry

    - Dean's Scholarship

## Admissions:

- Florida
- United States District Court, Southern District of Florida

## Honors/Accreditations:

- Florida International University College of Law, Full Dean's Scholar
- University of Miami, Dean's Scholarship recipient



# NICOLE D. LEON *Associate*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2024/02/Nicole-D_-Leon.vcf) | Email (../contact?attorney=Nicole D. Leon)*

## BACKGROUND

Nicole Delia Leon is an associate in the firm's Miami Office. Nicole's practice involves all aspects of civil litigation. Prior to joining Boyd Richards, Nicole was an associate at a large Florida-based law firm where she practiced civil litigation. Specifically, she defended insurance companies in lawsuits involving premises liability, first party property, automobile negligence, and general liability.

Nicole was born and raised in Miami, Florida. She attended Florida State University for her undergraduate studies, where she received a Bachelor of Arts Degree in Political Science and a Bachelor of Arts Degree in International Affairs. While studying at Florida State, Nicole worked for three legislative sessions as a Staff member in a Senator's office at the Florida Senate. Nicole then attended University of Miami School of Law where she graduated with her Juris Doctor in 2023. Throughout her law school career, Nicole worked as a Law Clerk at a class action litigation firm in Miami, Florida. Nicole was a member of the University of Miami Trial Team and the Cuban American Bar Association. She also received a recognition of Honors in the Litigation Skills program, which focuses on teaching aspiring lawyers trial advocacy skills.

Search SEARCH

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)

Attorney Website Designers ( https://lawfirmsites.com/) LawFirmSites Trusted By Lawyers Since 2001

# EXHIBIT D

BRRE BELL ROSQUETE REYES ESTEBAN

# ARMANDO ROSQUETE

Home → Our Firm → Armando Rosquete

## ARMANDO ROSQUETE



Armando Rosquete

Raised by a single mother in a working-class family, Armando is motivated by adversity and understands the value of hard work and money. A proud graduate of Miami-Dade's public schools, Armando, through determination and hard work, became the first college graduate in his family, graduating from Cornell University and, later, Harvard Law School. Upon his return to Florida, he honed his analytical abilities as a law clerk on the Florida Supreme Court and returned to Miami to work at Hogan Lovells, Boies Schiller Flexner, and as a federal prosecutor. An active member of the Miami-Dade community, he now puts his invaluable investigative and trial experience to work for his clients. With over fourteen federal jury trials, Armando is most comfortable in the courtroom and believes that the key to any case is to focus on what really matters to a jury and presenting it in a way that a jury can understand. Unafraid to try a case when necessary, Armando uses a thorough and systematic approach to the problems facing his individual and institutional clients. Armando finds inspiration in the trust clients place in him to fight for them in their moment of need and became a lawyer to be the persuasive, empathetic and compassionate voice that his clients deserve.

**E ATION**

**Harvard Law School**, J.D.; Harvard Civil Rights-Civil Liberties Law Review, Executive Editor (Outside Articles); Harvard Latino Law Review, Member

**Cornell University**, B.A.; Duniway Prize (Top History Major), N.E. FL Cornell Alumni Scholar, Dean's List; Mellon Minority Undergraduate Fellowship in the Humanities

**ADMISSIONS**

Florida

U.S. District Court: Southern District of Florida

U.S. District Court: Middle District of Florida

Eleventh Circuit Court of Appeals

**AWARDS AND ASSOCIATIONS**

Cuban-American Bar Association
Dade County Bar Association (Civil Litigation Committee)
American Bar Association
Hispanic National Bar Association (National Chair of the Criminal Law Committee & Deputy Regional President for Region VIII)
Cystic Fibrosis Foundation "Top 40 under 40 Lawyers" Award Recipient (2013)
Brickell Magazine's "Top 20 Professionals Under 40" in Miami Award Recipient (2015)
HNBA's 2016 "Top Lawyers Under 40" list

**GOVERNMENT SERVICE**

Assistant United States Attorney, Southern District of Florida

**CLERKSHIPS**

Justice Raoul G. Cantero, Florida Supreme Court

QUICK LINKS

BELL ROSQUETE REYES ESTEBAN

JAVIER A. REYES

Home → Our Firm → Javier A. Reyes

# JAVIER A. REYES



**Javier A. Reyes**

As an avid outdoorsmen, boater, and motorcyclist, Javier understands that knowing where you are and where you want to go are the essential building blocks of topnotch legal representation. And when he's not testing his endurance outdoors or riding his adventure motorcycle cross country, Javier puts his endurance to the test on behalf of his clients, helping them address the uphill and unexpected challenges of owning a business and the twists and turns of litigation.

Prior to founding Bell Rosquete Reyes, PLLC, Javier worked at Hogan Lovells and Boies Schiller Flexner where he ıted Fortune 500 companies in international arbitration, federal-court litigation, products liability defense, .sitive internal investigations. Javier understands that business owners are creative at heart and passionate

about the businesses they operate. It is for this reason that he views himself as a legal counselor first and foremost and relishes the opportunity to truly understand his clients' businesses and collaborate with them to develop novel, efficient and winning legal strategies.

Prior to becoming a lawyer, Javier worked as a CPA and owned several successful business ventures of his own in the liquor and advertising fields, giving him a concrete and unique appreciation for responsive, cost-effective, and impactful legal representation. Well-regarded for his business acumen and his ability to quickly assess the economic implications of a legal strategy on a business's bottom line, clients have entrusted Javier with contentious partnership disputes and dissolutions as well as litigation that posed an existential threat to their businesses.

> "At the beginning of every representation I like to ask myself, what level of commitment and concern would I want from a lawyer if I was in my client's situation? If my business was in that situation? Then I work to be that lawyer. Nothing less is acceptable. Practicing law is more than a vocation, it's more than a business, it's more than a profession—it's a passion. If you can't be passionate about your responsibility to your client, you have no business representing them"

**Education**

**University of Miami School of Law**, J.D., *summa cum laude*, class rank 3rd; University of Miami Law Review; Dean's Merit Scholarship; ABOTA award for excellence in Litigation Skills; University of Miami Trial Team

**University of Miami**, B.A., Business Administration (Major in Accounting)

**Admissions**

BARS

Florida

U.S. District Court: Southern District of Florida

U.S. District Court: Middle District of Florida

U.S. District Court: Northern District of Florida

Certified Public Accountant (inactive)

**Awards and Associations**

C... American Bar Association

...ade County Bar Association, Co-chairman of the Civil Litigation Committee.

...ic National Bar Association (Deputy Regional President for Region VIII)

Coral Gables Bar Association (former board member)

Haitian Lawyers Association

BELL ROSQUETE REYES ESTEBAN

**Disclaimer:**

*No information that you obtain from this* web site *is legal advice, nor is it intended to be.*

*You should consult an attorney for individualized advice regarding your own unique situation.*

*No attorney-client relationship is formed between Bell Rosquete Reyes Esteban and you by viewing this* web site. *Please do not send confidential information to us through this website.*

QUICK LINKS

- HOME
- OUR FIRM
- PRACTICE AREAS
- WHY CHOOSE BRRE
- CONTACT
- BLOG
- PRIVACY POLICY
- TERMS OF USE

2019 - 2020 © Copyright Bell Rosquete Reyes Esteban

Home My Network Jobs Messaging Notifications Me For Business Recr



# Veronica Vicente · 3rd

Associate Attorney at Bell Rosquete Reyes Esteban, PLLC

- University of Miami School of Law

Miami, Florida, United States · Contact info

500+ connections

Connect View in Recruiter More

## Activity

632 followers

Posts Comments

Veronica Vicente reposted this

**Effie D. Silva** · 3rd+
SVP, General Counsel & Corporate Secretary a...
8mo •

Inspired by the incredible stories of Latina leaders like my colleague Monica Vicente reshaping corporate America, including those breaking barriers in ...more

**Fresh Del Monte**
145,957 followers

Two of our female leaders, Monica Vicente and Effie D. Silva, were featured in FIERCE by mitú. They share their journeys to the ...more



Latinas in the C-Suit...
fiercebymitu.com

146 · 11 comments · 3 reposts

Veronica Vicente repost

**Fresh Del Mo**
145,957 followers
9mo •

Recently, our CFO, Monic
panel titled 'Strengthenin
Committee Relationship'



182 · 8 comments · 9

Show all posts →

## Experience

**Associate Attorney**
Bell Rosquete Reyes, PLLC · Full-time
Sep 2022 - Present · 2 yrs 11 mos
Coral Gables, Florida, United States

E-Discovery Consulting, Legal Writing and +2 skills

Law Clerk
R&S INTERNATIONAL LAW GROUP, LLP
Jun 2020 - May 2022 · 2 yrs

Experience in Real Estate, Corporate and Trusts & Estates

Real Estate Transactions, Real Estate and +1 skill

Assistant
Palmer Trinity School · Contract
Jun 2019 - Aug 2019 · 3 mos

Business Law Undergraduate Teacher's Assistant
University of Florida - Warrington College of Business
May 2018 - Jan 2019 · 9 mos

Intern
Holland & Knight LLP · Internship
Jun 2018 - Aug 2018 · 3 mos
Miami, FL

Show all 6 experiences →

## Education

University of Miami School of Law
2019 - 2022

University of Florida
Bachelor of Business Administration - BBA, Business Administration and Management, General
2015 - 2019

Show all 4 educations →

## Licenses & certifications

Florida Bar Membership
The Florida Bar
Issued Sep 2022

## Volunteering

Volunteer
ALACHUA COUNTY HUMANE SOCIETY INC
Jan 2016 - Jan 2018 · 2 yrs 1 mo
Animal Welfare

Aid in maintaining proper living environments.
…

Fundraiser, Dancer
Dance Marathon at the University of Florida
Sep 2015 - Mar 2019 · 3 yrs 7 mos
Children

Help fundraise thousands of dollars to go toward the Children's Miracle Network….

Show all 4 volunteer experiences →

## Skills

Commercial Litigation

Associate Attorney at Bell Rosquete Reyes, PLLC

Negotiation

Show all 24 skills →

## Courses

**Advanced Principles of Criminal Justice**

Associated with University of Florida

**Argumentative Writing**

Associated with University of Florida

Show all 20 courses →

## Honors & awards

**Dean's List**

Issued by Warrington College of Business · May 2018

Associated with University of Florida

**Dean's List**

Issued by Warrington College of Business · May 2017

Associated with University of Florida

Show all 3 honors & awards →

## Languages

**English**

Native or bilingual proficiency

**Spanish**

Native or bilingual proficiency

## Organizations

**Latin American Women in Business**

Oct 2018 - Present

Associated with University of Florida

**Minority Pre-Legal Society**

Member · Jan 2018 - Present

Associated with University of Florida

Show all 5 organizations →

## Interests

Companies Groups Newsletters Schools

**Goldman Sachs**

4,981,801 followers

+ Follow

Kearney
615,086 followers
+ Follow

Show all companies →

More profiles for you

Breanna Mayers, Esq. · 3rd
Legal Counsel | Business Law | Regulatory Compliance
Connect

Daniel Admire · 3rd
Attorney at Sullivan, Admire & Sullivan, PA
Connect

David Alvarez · 3rd
Associate Attorney at AFDC - Alvarez, Feltman Da Silva & Costa
Connect

Massiel Alonso, Esq. · 3rd
Associate Attorney at R&S International Law Group,LLP
Connect

Hoana Perdomo · 3rd
Paralegal at Alvarez, Feltman, Da Silva and Costa
Connect

Show all

Explore Premium profiles

Madison Hall · 3rd+
Case Assistant and Office Services Clerk at GRSM Raleigh office. Graduate of the University of North Carolina at Chapel Hill. | Political Science and Histor...
Connect

Heliana Alcantara · 3rd
Administrative Assistant at Contreras Inmigration Law
Connect

**Lucian Madoff** in · 3rd+
Executive Personal Assistant @ ELEVEN+ | Data Management, Project Coordination
Connect

**Sophia Head** in · 3rd+
Juris Doctor Candidate at Louis D. Brandeis School of Law at the University of Louisville and Humana Medicare Sales Field Agent
+ Follow

## People you may know
From Veronica's job title

**Ben Jaffe**
Attorney at Boyd Richards Parker & Colonnelli, P.L
Connect

**Jana Bashawri**
Law graduate | Trainee lawyer at Wisam AlSindi Law Firm | University of Jeddah
Connect

**Jorge G. Castillo Cuevas**
Attorney at Lash Goldberg Fineberg LLP
Connect

**Loay Alwerdani**
Lawyer at Law Office
Connect

**Steven Kaufman** in
Associate Attorney at Boyd Richards Parker & Colonnelli, P.L.
Connect

Show all

## You might like
Pages for you

**❤️ Positive thought 🌞 Daily Good News**
Online Audio and Video Media
2,147,154 followers
1 connection follows this page
+ Follow

**American Bar Association**
Legal Services
325,128 followers
3 connections follow this page
+ Follow

Show all

# EXHIBIT E

BRR

# Bell Rosquete Reyes Esteban, PLLC

# INVOICE

999 Ponce De Leon
Suite 810
Coral Gables
US
legal@brresq.com
https://brresq.com
O: (305) 570-1610

| | |
|---|---|
| Number | 924 |
| Issue Date | 8/1/2024 |
| Due Date | 8/16/2024 |
| Matter | 317 - FTP Investment (adv. Transpark) |
| [redacted] | [redacted] |

## Bill To:

237 - Bart Seidler

### Flat Fees

| Flat Fees | Billed By | Price | Qty | Sub |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] | [redacted] |

### Time Entries

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Review/analyze<br>6/13/2024<br>Reviewed documents sent by Moises Grayson(closing documents, etc), reviewed documents produced by Joseph Colletti (communications with API); began reviewing and taking notes on Second Amended Complaint; drafted and sent communication to OC regarding documents produced by Joseph Colletti. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Draft/revise<br>6/24/2024<br>Drafted Motion to Dismiss Second Amended Complaint; research regarding same. | Veronica Vicente | $300.00 | 3.46 | $1,038.00 |
| Draft/revise<br>6/25/2024<br>Meeting with JR regarding first draft of Motion to Dismiss; continued drafting and researching case law regarding civil theft claim. | Veronica Vicente | $300.00 | 6.10 | $1,830.00 |
| Draft/revise<br>6/26/2024<br>Review and revise draft motion to dismiss the amended complaint; work with V. Vicente on the same; research regarding potential arguments related to civil theft claims including Rule 8 argument; revise the current draft response and circulate back to V. Vicente for review and additional changes. | Javier A Reyes | $600.00 | 2.20 | $1,320.00 |
| Draft/revise<br>6/26/2024<br>Reviewed federal rule of civil procedure 9(b); continued drafting and revising motion to dismiss; discuss same with JR. | Veronica Vicente | $300.00 | 6.80 | $2,040.00 |
| Draft/revise<br>6/27/2024<br>Revised Motion to Dismiss; Reviewed second amended complaint; Researched and reviewed case law (cases analyzing civil theft under Federal Rule of Civil Procedure 9(b)); Finalized Motion to Dismiss. | Veronica Vicente | $300.00 | 4.80 | $1,440.00 |
| Draft/revise<br>7/8/2024<br>Reviewed Plaintiff's response to Motion to DIsmiss; reviewed and analyzed cases cited in same; began drafting Reply to Motion to Dismiss. | Veronica Vicente | $300.00 | 4.80 | $1,440.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Draft/revise<br>7/9/2024<br>Continued drafting Reply to Motion to Dismiss; continued researching civil theft cases and distinguishing cases from Plaintiff's Response. | Veronica Vicente | $300.00 | 5.10 | $1,530.00 |
| Draft/revise<br>7/9/2024<br>Review civil theft insert for reply in support of motion to dismiss and cases cited by plaintiff. | Armando Rosquete | $600.00 | 1.40 | $840.00 |
| Draft/revise<br>7/10/2024<br>Meet with JR to discuss revisions to reply to motion to dismiss; revise same. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| Draft/revise<br>7/10/2024<br>Continue to work with V. Vicente and A. Rosquete to finalize the reply on the motion to dismiss; research regarding civil theft. | Javier A Reyes | $600.00 | 3.10 | $1,860.00 |
| Review/analyze<br>7/10/2024<br>Review reply in support of motion to dismiss and discuss same with Mr. Reyes. | Armando Rosquete | $600.00 | 1.00 | $600.00 |
| Draft/revise<br>7/11/2024<br>Revised, finalized, and filed Reply to Motion to Dismiss. | Veronica Vicente | $300.00 | 0.50 | $150.00 |
| | | **Time Entries Total** | **59.20** | **$21,480.00** |

## Expenses

| Expenses | Billed By | Price | Qty | Sub |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | [redacted] | [redacted] |

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

Trust Account Balance

| [redacted] | [redacted] | [redacted] | [redacted] |
| --- | --- | --- | --- |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 124789

Date of Bill: 09/10/2024

FTP Investment Corporation
Bart Seidler
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 8/15/2024 | Analyze and review Complaint, motion to dismiss, response to motion to dismiss, reply, and docket in support of developing factual background of dispute and legal strategy. | MAN | 2.00 | 400.00 | 800.00 |
| | A106 | 8/15/2024 | Conference with client's former counsel in order to discuss [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| | A107 | 8/15/2024 | Correspond with opposing counsel regarding depositions. | MAN | 0.10 | 400.00 | 40.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/16/2024 | Initial review and analysis of Second Amended Complaint (39 pages) filed 6/13/24 asserting claims of Breach of Contract, Breach of Implied Covenant of Good Faith and Faith, Unjust Enrichment, Breach of Common Law Partnership, and Civil Theft to ascertain the nature of Plaintiff's allegations against Defendant. | JGC | 0.50 | 300.00 | 150.00 |
| A104 | 8/16/2024 | Initial review and analysis of Defendant's Motion to Dismiss Plaintiff, Transpark, LLC's, Second Amended Complaint and Motion to Strike Plaintiff's prayer for punitive damages in Count I (17 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 8/16/2024 | Initial review and analysis of Plaintiff's Response to Defendant's Motion to Dismiss Plaintiff, Transpark, LLC's, Second Amended Complaint and Motion to Strike Plaintiff's prayer for punitive damages in Count I (16 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 8/16/2024 | Initial review and analysis of Defendant's Reply in Support of Its Motion to Dismiss Plaintiff, Transpark, LLC's, Second Amended Complaint and Motion to Strike Plaintiff's prayer for punitive damages in Count I (11 pages). | JGC | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/16/2024 | Communicate with potential ESI vendors regarding ESI services. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 8/19/2024 | Review and analysis of Civil Theft Demand Letter Pursuant to Fla. Stat. § 772.11 (2 pages) dated 5/6/24 and circulated 8/21/24 by Joseph Pardo, opposing counsel. | JGC | 0.20 | 300.00 | 60.00 |
| A104 | 8/19/2024 | Detailed analysis of Complaint (34 pages) and Motion to Dismiss (17 pages). | SJM | 0.80 | 400.00 | 320.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 8/19/2024 | Begin drafting first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 8/19/2024 | Review complaint in support of developing requests for production. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 8/19/2024 | Plan and prepare for conference with opposing counsel by drafting [redacted] | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/19/2024 | Review Florida law regrading [redacted] to civil theft claims based on breaches of contract. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 8/19/2024 | Review Plaintiff's annual reports filed with the Florida Department of State in support of developing requests for production. | MAN | 0.10 | 400.00 | 40.00 |
| A105 | 8/19/2024 | Conference with legal team in order to [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/19/2024 | Conference with ESI vendor regarding potential ESI services. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/19/2024 | Conference with opposing counsel regarding depositions, case status, demand for settlement, mediation, and written discovery. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/19/2024 | Correspond with opposing counsel and proposed mediator regarding mediation. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/19/2024 | Correspond with opposing counsel to meet and confer regarding motion for substitution of counsel. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/19/2024 | Draft correspondences to multiple ESI vendors regarding potential ESI services in furtherance of obtaining competing quotes. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A103 | 8/20/2024 | Draft first set of interrogatories. | MAN | 1.00 | 400.00 | 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 8/20/2024 | Continue drafting requests for production. | MAN | 1.00 | 400.00 | 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A107 | 8/20/2024 | Correspond with opposing counsel and mediator regarding proposed mediation. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/20/2024 | Correspond with ESI attorney regarding proposed ESI services. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 8/21/2024 | Draft and develop requests for production to [redacted] in order to obtain records regarding [redacted]. | MAN | 0.60 | 400.00 | 240.00 |
| A103 | 8/21/2024 | Draft requests for production to non-parties in order to obtain information regarding [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A104 | 8/21/2024 | Review ESI production technical specifications. | MAN | 0.10 | 400.00 | 40.00 |
| A107 | 8/21/2024 | Conference with ESI provider regarding potential services. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 8/26/2024 | Review, revise, and edit second version of Defendant's First Request for Production (6 pages). | JGC | 1.10 | 300.00 | 330.00 |
| A103 | 8/26/2024 | Review, revise, and edit second version of Defendant's First Set of Interrogatories (8 pages). | JGC | 0.70 | 300.00 | 210.00 |
| A104 | 8/26/2024 | Review and analysis of Plaintiff's First Set of Interrogatories (5 pages) served 8/24/24 by Joseph Pardo, opposing counsel. . | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 8/26/2024 | Review and analysis of Plaintiff's First Request for Production (8 pages) served 8/24/24 by Joseph Pardo, opposing counsel. | JGC | 0.20 | 300.00 | 60.00 |
| A104 | 8/26/2024 | Conduct initial review of Plaintiff's discovery requests. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 8/26/2024 | Conduct final review of discovery requests to Plaintiff. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/26/2024 | Communicate with opposing counsel regarding deposition. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/26/2024 | Draft correspondences to ESI vendors regarding potential ESI services. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 8/27/2024 | Analysis of [redacted] documents - [redacted] (4 pages). | SJM | 0.10 | 400.00 | 40.00 |
| A104 | 8/27/2024 | Analysis of [redacted] documents - [redacted] (10 pages). | SJM | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/27/2024 | Analysis of [redacted] documents - [redacted] (20 pages). | SJM | 0.30 | 400.00 | 120.00 |
| A104 | 8/27/2024 | Analysis and comparison/contrast three versions of complaint in this case (original, first amended and second amended)(107 pages). | SJM | 0.70 | 400.00 | 280.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | SJM | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | | | | | **$9,796.00** |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Jorge G. Castillo Cuevas | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 400.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 125925

Date of Bill: 10/07/2024

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 9/2/2024 | Review correspondence from opposing counsel regarding discovery responses. | MAN | 0.10 | 400.00 | 40.00 |
| | A104 | 9/3/2024 | Review and analysis of Plaintiff's Rule 26 Initial Disclosures (4 pages) provided 9/3/24 by Joseph Prado, opposing counsel, to [redacted] | JGC | 0.20 | 300.00 | 60.00 |
| | A104 | 9/3/2024 | Review and analysis of Defendant's Rule 26 Initial Disclosures (6 pages) provided 9/3/24 by Joseph Prado, opposing counsel, to [redacted] | JGC | 0.20 | 300.00 | 60.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A104 | 9/3/2024 | Analyze and review trial order in order to develop [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| | A104 | 9/3/2024 | Analyze and review Plaintiff and Defendant's initial disclosures. | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 9/3/2024 | Research and analyze [redacted] e as it relates to Plaintiff's civil theft claim. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 9/3/2024 | Analyze and review 340/583 pages of documents produced by Colletti law firm. | MAN | 2.00 | 400.00 | 800.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/3/2024 | Correspond with opposing counsel in order to meet and confer regarding motion to extend discovery and expert witness deadline. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/4/2024 | Correspond with opposing counsel regarding deposition of Defendant and Plaintiff. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/4/2024 | Review correspondence from Plaintiff regarding email correspondence from Nathan Heber. | MAN | 0.10 | 400.00 | 40.00 |
| A102 | 9/5/2024 | Conduct background research on Joseph Saka, Ultrapark LLC, and Berkowtiz Pollark Brant. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 9/5/2024 | Draft requests for production to Joseph Saka, Ultrapark LLC, Greg Mirmelli, and Berkowtiz Pollark Brant. | MAN | 0.60 | 400.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/5/2024 | Conference with ESI vendor regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/5/2024 | Correspond with opposing counsel regarding negotiations over depositions. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/5/2024 | Correspond with opposing counsel in order to negotiation regarding extension of pre-trial deadlines. | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 9/6/2024 | Carefully draft Notices of Intent to Serve Subpoena directed to Joseph Saka, Ultrapark LLC, and Berkowitz Pollack (totaling 6 pages), and prepare Subpoenas to produce documents (totaling 27 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, essential for the further development of the case and ongoing discovery efforts. | NXB | 1.70 | 95.00 | 161.50 |
| A103 | 9/6/2024 | Draft Defendant's Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony (6 pages). | JGC | 3.50 | 300.00 | 1,050.00 |
| A104 | 9/6/2024 | Review and analysis of Second Amended Complaint (39 pages) filed 6/13/24 asserting causes of action for Breach of Contract (Count I), Breach of Implied Covenant of Good Faith and Fair Dealing (Count II), Unfair Enrichment (Count III), Breach of Common Law Partnership (Count IV), and Civil Theft (Count VI) in preparation for drafting Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony. | JGC | 0.50 | 300.00 | 150.00 |
| A104 | 9/6/2024 | Review and analysis of Order Setting Trial, Calendar Call, Reference to Magistrate Judge, Pretrial Deadlines, and Pretrial Procedures (6 pages) in preparation for drafting Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony. | JGC | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 9/6/2024 | Review and analysis of Defendant's Motion to Dismiss Counts II, III, IV, and VI of Plaintiff's Second Amended Complaint and to Strike Plaintiff's Prayer for Punitive Damages in Count I (17 pages) in preparation for drafting Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony. | JGC | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 9/6/2024 | Research issues related [redacted] in furtherance of developing damages analysis. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 9/6/2024 | Begin drafting 30(b)(6) topics for deposition of Plaintiff. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/6/2024 | Begin revising motion to extend pre-trial deadlines. | MAN | 0.70 | 400.00 | 280.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A105 | 9/6/2024 | Conference with legal team regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/6/2024 | Correspond with opposing counsel regarding subpoena and issue related to privilege. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 9/9/2024 | Update carefully draft Notices of Intent to Serve Subpoena directed to Joseph Saka, Ultrapark LLC, and Berkowitz Pollack (totaling 6 pages), and prepare Subpoenas to produce documents (totaling 27 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] | NXB | 0.90 | 95.00 | 85.50 |
| A101 | 9/9/2024 | Draft Notices of Intent to Serve Subpoena directed to Greg Mirmelli, and Nathan Heber (totaling 4 pages), and prepare Subpoenas to produce documents (totaling 18 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] | NXB | 1.70 | 95.00 | 161.50 |
| A101 | 9/9/2024 | Draft update Notices of Intent to Serve Subpoena directed to Berkowitz Pollack Brant + CPAs LLP dba Berkowitz Pollack Brant, Joseph Saka, Nathan Heber, Ultrapark LLC (totaling 10 pages), and prepare update Subpoenas to produce documents (totaling 50 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] | NXB | 1.60 | 95.00 | 152.00 |
| A103 | 9/9/2024 | Review, revise, and edit third version of Defendant's Unopposed Motion for an Enlargement of Time for the Parties to Disclose Experts, Conduct Discovery, and File Dispositive Motions (7 pages). | JGC | 1.00 | 300.00 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 9/9/2024 | Draft Order on Defendant's Unopposed Motion for an Enlargement of Time for the Parties to Disclose Experts, Conduct Discovery, and File Dispositive Motions (2 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 9/9/2024 | Review and analysis of email correspondence dated 9/9/24 received from Joseph Pardo, opposing counsel, discussing his edits/comments to the proposed motion for extension of the pre-trial deadlines. | JGC | 0.10 | 300.00 | 30.00 |
| A103 | 9/9/2024 | Revise discovery requests to Joseph Saka, Ultrapark, Berkowitz Pollack, and Nathan Heber. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 9/9/2024 | Conduct final drafting and revision of motion for extension of pre-trial deadlines and proposed order on the same. | MAN | 1.00 | 400.00 | 400.00 |
| A104 | 9/9/2024 | Analyze and review [redacted] balance sheets, and profit and loss statements in support of developing [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A108 | 9/9/2024 | Correspond with opposing counsel regarding service of subpoenas and whether he will accept service of process on behalf of Ultrapark, LLC. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/9/2024 | Communicate with ESI vendor regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/9/2024 | Correspond with opposing counsel regarding proposed order on MET. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/9/2024 | Conference with opposing counsel to negotiate extension of pre-trial deadlines. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A104 | 9/10/2024 | Analyze and review filings in 2012-018634-CA-01, Branch Banking v FTP Investment Corp. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A103 | 9/11/2024 | Draft Notice of Intent to Serve Subpoena directed to Wells Fargo Bank, N.A. and prepare Subpoenas to produce documents in accordance with the Federal Rules of Civil Procedure 45 (a)(4), seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021, [redacted] (8 pages). | NXB | 0.30 | 95.00 | 28.50 |
| A103 | 9/11/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and other relevant databases to determine current contact information for Wells Fargo Bank, N.A. in anticipation of preparing Subpoena Duces Tecum Without Deposition, seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021 [redacted] | NXB | 0.30 | 95.00 | 28.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted]0 |
| A103 | 9/11/2024 | Draft discovery request to Wells Fargo. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/11/2024 | Conference with ESI consultant regarding [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 9/12/2024 | Develop legal strategy regarding potential affirmative defenses and conduct legal research in support of the same. | MAN | 1.10 | 400.00 | 440.00 |
| A104 | 9/12/2024 | Research legal ramifications [redacted] in support of developing affirmative defenses. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 9/12/2024 | Analyze and review contract and lease at issue in support of identifying additional potential defenses. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 9/12/2024 | Analyze and review [redacted] developing factual background of dispute and identifying additional defenses. | MAN | 1.00 | 400.00 | 400.00 |
| A104 | 9/12/2024 | Analyze and review approximately 472 pages of [redacted] documents in support of developing factual background of dispute, identifying potential affirmative defenses, and additional areas requiring further discovery requests. | MAN | 3.00 | 400.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 9/13/2024 | Draft second request for production to Plaintiff. | MAN | 1.30 | 400.00 | 520.00 |
| A104 | 9/13/2024 | Identify additional documents pertinent to [redacted] analysis. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/13/2024 | Correspond with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/13/2024 | Communicate with Truist bank regarding compliance with subpoena. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 9/17/2024 | Draft detailed and comprehensive pleadings for FTP Investment's Answers to Plaintiff's First Set of Interrogatories, Responses to Plaintiff's First Request for Production, and Responses to Plaintiff's First Request for Admissions, [redacted] (20 pages). | NXB | 2.50 | 95.00 | 237.50 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A103 | 9/18/2024 | Analyze and review case file in order to develop [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A104 | 9/18/2024 | Analyze and review filings in 2012-018634-CA-01 and 2009-024830-CA-01 in order to develo [redacted] identify additional areas for discovery requests. | MAN | 0.90 | 400.00 | 360.00 |
| A104 | 9/18/2024 | Review Plaintiff's discovery requests in order to develop [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 9/18/2024 | Correspond with opposing counsel regarding extension of time to respond to discovery requests. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/18/2024 | Communicate with ESI counsel [redacted]. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 9/20/2024 | Analyze and review 244 pages of [redacted] documents [redacted] | MAN | 2.00 | 400.00 | 800.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/20/2024 | Correspond with opposing counsel regarding subpoenas. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/20/2024 | Review correspondence from opposing counsel and mediator regarding upcoming mediation. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 9/23/2024 | Begin drafting responses to Request for Admissions and Interrogatories. | MAN | 1.10 | 400.00 | 440.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/23/2024 | Conference with opposing counsel in order to meet and confer regarding subpoena objections, extension of time, status conference, and mediation. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A108 | 9/23/2024 | Communicate with ESI counsel regarding [redacted]. | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 9/24/2024 | Draft confidentiality agreement. | MAN | 1.50 | 400.00 | 600.00 |
| A103 | 9/24/2024 | Draft initial responses to Plaintiff's first request for production. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/24/2024 | Draft first expert witness request for production. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/24/2024 | Correspond with opposing counsel regarding extension of time, status conference, subpoenas, and ESI. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/24/2024 | Draft correspondence to opposing counsel regarding settlement offer. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/24/2024 | Correspond with opposing counsel regarding confidentiality agreement. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 9/25/2024 | Correspond with ESI counsel regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/25/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/30/2024 | Communicate with ESI counsel [redacted] | MAN | 0.10 | 400.00 | 40.00 |

**Professional Services** **$20,423.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Jorge G. Castillo Cuevas | Associate | [redacted] | 300.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 400.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 127655

Date of Bill: 11/21/2024

FTP Investment Corporation
Bart Seidler
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 10/1/2024 | Evaluate Second Amended Complaint and exhibits for the purpose [redacted] as well as the agreements which the claims are based on. | NDL | 0.60 | 300.00 | 180.00 |
| | A104 | 10/1/2024 | Evaluate Plaintiff's request for production to Defendant [redacted] for review. | NDL | 1.40 | 300.00 | 420.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A108 | 10/1/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A108 | 10/1/2024 | Conduct initial review of documents produced by Wells Fargo. | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/1/2024 | Begin analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege and [redacted] (over 500,000 documents and communications). | MAN | 4.00 | 400.00 | 1,600.00 |
| A104 | 10/1/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege and [redacted] (over 500,000 documents and communications). | MAN | 3.30 | 400.00 | 1,320.00 |
| A104 | 10/2/2024 | Strategy meeting as to [redacted] | NDL | 0.70 | 300.00 | 210.00 |
| A104 | 10/2/2024 | Review documents produced by Colletti law firm to Plaintiff in response to subpoena and begin review of documents [redacted] which contain information, documents, or correspondence related [redacted] | NDL | 4.50 | 300.00 | 1,350.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/2/2024 | Conference with ESI counsel regarding [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/2/2024 | Analyze and review parking lot general ledger and profit and loss statements. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/2/2024 | Continue analysis and review of Defendant's database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.00 | 400.00 | 1,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/2/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 3.80 | 400.00 | 1,520.00 |
| A103 | 10/3/2024 | Draft Notice of Intent to Serve Subpoena directed to HSBC Bank and prepare Subpoena to produce documents in accordance with the Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021, [redacted] (8 pages). | NXB | 0.40 | 95.00 | 38.00 |
| A104 | 10/3/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, and Florida Department of Health to determine current contact information for HSBC Bank in anticipation of preparing Subpoena Duces Tecum Without Deposition, seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021 [redacted] | NXB | 0.30 | 95.00 | 28.50 |
| A104 | 10/3/2024 | Review documents on Reveal platform [redacted] or the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 8.60 | 300.00 | 2,580.00 |
| A108 | 10/3/2024 | Conference with Truist Bank regarding production [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/3/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.50 | 400.00 | 1,800.00 |
| A104 | 10/3/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 3.50 | 400.00 | 1,400.00 |
| A104 | 10/4/2024 | Review documents on Reveal platform [redacted] for the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 10.00 | 300.00 | 3,000.00 |
| A104 | 10/4/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 3.80 | 400.00 | 1,520.00 |
| A104 | 10/4/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.20 | 400.00 | 1,680.00 |
| A108 | 10/4/2024 | Communicate with ESI counsel in order to [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/5/2024 | Review documents on Reveal platform [redacted] for the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 3.70 | 300.00 | 1,110.00 |
| A104 | 10/5/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.00 | 400.00 | 1,600.00 |
| A104 | 10/5/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 2.00 | 400.00 | 800.00 |
| A104 | 10/7/2024 | Review documents on Reveal platform [redacted] for the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 1.70 | 300.00 | 510.00 |
| A104 | 10/7/2024 | Analyze and review correspondence [redacted] in support of drafting responses to Plaintiff's first set of interrogatories and requests for admission. | MAN | 0.80 | 400.00 | 320.00 |
| A103 | 10/7/2024 | Draft responses and objections to Plaintiff's first set of interrogatories. | MAN | 4.20 | 400.00 | 1,680.00 |
| A103 | 10/7/2024 | Draft responses and objections to Plaintiff's first set of requests for admission. | MAN | 2.30 | 400.00 | 920.00 |
| A104 | 10/7/2024 | Conduct legal research regarding [redacted] to Plaintiff's requests for admission. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/7/2024 | Analyze and Complaint in support of drafting responses to interrogatories. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/7/2024 | Analyze and review Plaintiff's responses to Defendant's Second Request for Production. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/8/2024 | Edit drafted responses to Plaintiff's Request for Admissions and Interrogatories [redacted] | NDL | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/8/2024 | Draft additional areas of inquiry for deposition of Transpark's corporate representative. | MAN | 1.00 | 400.00 | 400.00 |
| A108 | 10/8/2024 | Analyze and review areas of inquiry filed by Plaintiff for deposition of Defendant's corporate representative. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/8/2024 | Correspond with Plaintiff's counsel regarding discovery responses, 90-day notice on motion to dismiss, and subpoena responses. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/8/2024 | Conference with Plaintiff's counsel regarding discovery responses, 90-day notice on motion to dismiss, subpoena responses, necessity for Plaintiff to retain ESI counsel. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/8/2024 | Revise responses to Plaintiff's first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 10/8/2024 | Revise responses to Plaintiff's first request for admission. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 10/8/2024 | Analyze and review emails produced by Nathan Heber in support [redacted] | MAN | 1.80 | 400.00 | 720.00 |
| A104 | 10/8/2024 | Analyze and review documents produced by Colonial Bank and BB&T Bank. | MAN | 1.50 | 400.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/9/2024 | Communicate with Joseph Saka to demand production of responses to subpoena. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/9/2024 | Review order issued by the Court mandating in person oral arguments over motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/9/2024 | Conference with ESI counsel [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/9/2024 | Review correspondence from opposing counsel to the Court regarding notice of mediation. | MAN | 0.10 | 400.00 | 40.00 |
| A107 | 10/9/2024 | Review Notice of Ninety Days Expiring filed by Plaintiff with regards to pending motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/9/2024 | Conduct quality control review of documents [redacted] in furtherance of responding to Plaintiff's First Request for Production. | MAN | 5.00 | 400.00 | 2,000.00 |
| A104 | 10/10/2024 | Comprehensive evaluation of Transpark's responses to FTP Investment's Request for Production, including assessment of production documents and Answers to Interrogatories [redacted] (pages 2263). | NXB | 2.60 | 95.00 | 247.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 10/10/2024 | Evaluate the Affidavit of Service of Subpoena Duces Tecum Without Deposition for compliance, proper service to verify accuracy of date, time, and address of service, ensuring adherence to jurisdictional requirements and to confirm records custodian served for entities including: Ultrapark LLC, Berkowitz Pollack Brant, Joseph Saka, and include pertinent information into case analysis of Plaintiff's medical providers for purposes of tracking subpoenas and to assist in the further development of the claim. (5 pages.). | NXB | 0.40 | 95.00 | 38.00 |
| A103 | 10/10/2024 | Draft Notices of Intent to Serve Subpoena directed to Daniel Bortunk and prepare Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] (11 pages). | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 10/10/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, and Miami Dade County property search to determine current contact information for Daniel Bortunk [redacted] | NXB | 0.60 | 95.00 | 57.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A105 | 10/10/2024 | Conference with opposing counsel to meet and confer regarding ESI production and discovery responses. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/10/2024 | Draft outline of issues for meet and confer conference with opposing counsel. | MAN | 0.10 | 400.00 | 40.00 |
| A107 | 10/10/2024 | Correspond with opposing counsel in order to memorialize agreements made during meet and confer conference. | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/10/2024 | Continue quality control review of all documents [redacted] in support of producing documents responsive to Plaintiff's first request for production. | MAN | 4.10 | 400.00 | 1,640.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/10/2024 | Communicate with ESI counsel regarding [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/10/2024 | Revise responses and objections to Plaintiff's first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/10/2024 | Review order from the court amending all pre-trial deadlines. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 10/11/2024 | Continue quality control review of documents [redacted] in furtherance of identifying documents to be produced in response to Plaintiff's first request for production. | MAN | 4.70 | 400.00 | 1,880.00 |
| A104 | 10/11/2024 | Analyze and review deposition transcript of Bart Seidler from Crimson foreclosure action. | MAN | 1.50 | 400.00 | 600.00 |
| A108 | 10/11/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 10/11/2024 | Revise responses and objections to Plaintiff's first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/14/2024 | Analyze and review documents [redacted] to identify additional documents responsive to Plaintiff's first request for production. | MAN | 0.60 | 400.00 | 240.00 |
| A104 | 10/14/2024 | Finalize quality control review of ESI. | MAN | 0.60 | 400.00 | 240.00 |
| A108 | 10/14/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/14/2024 | Finalize responses and objections to Plaintiff's first request for production. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/15/2024 | Revise responses to interrogatories. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 10/15/2024 | Revise responses to requests for admission. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/15/2024 | Continue review of Plaintiff's document production. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/15/2024 | Draft discovery requests to Daniel Bortunk, Transpark's accountant. | MAN | 0.60 | 400.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A105 | 10/17/2024 | Telephone conference to discuss litigation strategy [redacted] | NDL | 0.50 | 300.00 | 150.00 |
| A102 | 10/17/2024 | Conduct legal research regarding statute of limitations for Plaintiff's claims, conversion of money, supporting law for response to motion to dismiss arguments [redacted]. | NDL | 6.10 | 300.00 | 1,830.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/17/2024 | Conduct final review and revision of responses to interrogatories and requests for admission. | MAN | 1.50 | 400.00 | 600.00 |
| A104 | 10/17/2024 | Analyze and review [redacted] communications, financial records, [redacted] in support of responding to RFA. | MAN | 0.80 | 400.00 | 320.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A108 | 10/17/2024 | Communicate with opposing counsel regarding discovery respones. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/17/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/17/2024 | Conference with legal team [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 10/17/2024 | Review collateral assignment of rights. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/18/2024 | Analyze and review Motion to Dismiss Second Amended Complaint in order to plan and prepare for upcoming hearing on the same. | MAN | 1.00 | 400.00 | 400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/18/2024 | Analyze and review Plaintiff's Response in Opposition to Defendant's Motion to Dismiss in order to plan and prepare for upcoming hearing on the same. | MAN | 0.80 | 400.00 | 320.00 |
| A104 | 10/18/2024 | Analyze and review Defendant's Reply in Support of Motion to Dismiss Amended Complaint in order to plan and prepare hearing on the same. | MAN | 0.70 | 400.00 | 280.00 |
| A104 | 10/18/2024 | Begin reviewing case law related to motion to dismiss in support of planning and preparing for hearing on the same. | MAN | 0.80 | 400.00 | 320.00 |
| A103 | 10/18/2024 | Begin drafting outline and case analysis of motion to dismiss. | MAN | 0.40 | 400.00 | 160.00 |
| A101 | 10/18/2024 | Plan and prepare for deposition of Bart Seidler [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/21/2024 | Conduct a comprehensive evaluation of pleadings, Plaintiff and Defendant's discovery files, Plaintiff and responsive documents [redacted] (316 pages). | NXB | 4.40 | 95.00 | 418.00 |
| A101 | 10/21/2024 | Conduct a detailed evaluation of the entire case file to identify and select critical documents essential for the upcoming hearing on Defendant's Motion to Dismiss Second Amended Complaint, specifically identifying the Second Amended Verified Complaint, Defendant's Motion to Dismiss Second Amended Complaint, including all legal precedents cited in the motion, Plaintiff's Response in Opposition to Defendant's Motion to Dismiss with associated legal precedents, and Defendant's Reply in Support of its Motion to Dismiss Counts II, III, and VI of Plaintiff's Amended Complaint and Strike Plaintiff's Prayer, essential for the effective preparation of the upcoming hearing on Defendant's Motion to Dismiss Second Amended Complaint to aid in the further defense of this claim. (441 pages). | NXB | 3.20 | 95.00 | 304.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/21/2024 | Communicate with opposing counsel regarding deposition of Plaintiff. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/21/2024 | Review docket and pleadings in cases litigated [redacted] related to dispute at issue. | MAN | 1.00 | 400.00 | 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/21/2024 | Draft third request for production. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 10/21/2024 | Analyze and review Plaintiff's discovery responses and develop legal strategy for compelling production of ESI. | MAN | 0.70 | 400.00 | 280.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/21/2024 | Draft analysi [redacted] to plan and prepare [redacted] for deposition and review deposition binder, and complaint in support of the same. | MAN | 3.20 | 400.00 | 1,280.00 |
| A104 | 10/21/2024 | Analyze and review correspondence between Bart Seidler and Gregory Mirmelli in order to plan and prepare [redacted] for upcoming deposition. | MAN | 0.40 | 400.00 | 160.00 |
| A101 | 10/22/2024 | Conduct a comprehensive evaluation of Defendant's Motion to Dismiss Plaintiff's Second Amended Complaint, assessing the arguments and legal grounds presented and gather 40 associated legal precedents cited in the motion [redacted] for the preparation of the upcoming hearing [redacted] (total pages 360). | NXB | 2.70 | 95.00 | 256.50 |
| A103 | 10/22/2024 | Draft [redacted] all cases relied on in Plaintiff's Motion to Dismiss, Defendant's Response to Motion to Plaintiff's Reply to Defendant's Response to Motion to Dismiss for the purpose of preparing for Motion to Dismiss hearing. | NDL | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/22/2024 | Conference with opposing counsel regarding outstanding ESI production where Plaintiff's counsel stated that Ultrapark used the same email address as Gregory Mirmelli individually for purposes of ESI production and discussed potential timeline for producing ESI based on Plaintiff's issues obtaining ESI vendor that would provide reasonable rate. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 10/22/2024 | Continue drafting [redacted] related [redacted] deposition [redacted] | MAN | 1.10 | 400.00 | 440.00 |
| A104 | 10/22/2024 | Conduct background research into Daniel Bortunk. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 10/22/2024 | Begin reviewing Motion to Dismiss, Response to Motion to Dismiss, Reply to Response to Motion to Dismiss, and Complaint in order to plan and prepare for hearing of the same. | MAN | 1.00 | 400.00 | 400.00 |
| A103 | 10/22/2024 | Begin drafting oral arguments for Motion to Dismiss. | MAN | 1.00 | 400.00 | 400.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 10/23/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, and internet related databases to determine current contact information and registered agent information for Wells Fargo and City National Bank for the anticipation of preparing Subpoena Duces Tecum Without Deposition for comprehensive documents, including bank statements and financial records and all communications with Transpark from 2006 to present to further discovery efforts. | NXB | 0.50 | 95.00 | 47.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 10/23/2024 | Draft chart of all cases relied on in Plaintiff's Motion to Dismiss, Defendant's Response to Motion to Plaintiff's Reply to Defendant's Response to Motion to Dismiss for the purpose of preparing for Motion to Dismiss hearing, review pleadings, and draft arguments for hearing. | NDL | 4.50 | 300.00 | 1,350.00 |
| A109 | 10/23/2024 | Attend deposition of FTP. | MAN | 4.00 | 400.00 | 1,600.00 |
| A104 | 10/23/2024 | Review prior deposition of Bart Seidler in order to plan and prepare for deposition of the same. | MAN | 0.80 | 400.00 | 320.00 |
| A104 | 10/23/2024 | Analyze and review motion to dismiss, response to motion to dismiss and reply to the same, and complaint in order to plan and prepare for hearing on motion to dismiss. | MAN | 1.30 | 400.00 | 520.00 |
| A104 | 10/23/2024 | Analzye and review case law related to motion to dismiss and response to the same. | MAN | 1.50 | 400.00 | 600.00 |
| A103 | 10/23/2024 | Draft outline of oral arguments regarding civil theft claim. | MAN | 0.50 | 400.00 | 200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/23/2024 | Review correspondence from opposing counsel regarding production of ESI and deposition exhibits. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/23/2024 | Revise topics of corporate representative deposition of Plaintiff. | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 10/24/2024 | Draft Notices of Intent to Serve Subpoena directed to Wells Fargo, N.A. and City National Bank and prepare Subpoenas pursuant to Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive financial documents, including all of Transpark, LLC's bank statements and financial records from 2006 to the present, and all communications with Transpark, LLC during the same period [redacted] (20 pages). | NXB | 0.40 | 95.00 | 38.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 10/24/2024 | Draft Notices of Intent to Serve Subpoena directed to Wells Fargo, N.A. and City Bank National and prepare Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including bank statements, financial records, and all communications with Transpark from 2006 to present, and corporate records, essential for the further development of the case and ongoing discovery efforts. (20 pages). | NXB | 0.40 | 95.00 | 38.00 |
| A104 | 10/24/2024 | Evaluate the Affidavit of Service of Subpoena Duces Tecum Without Deposition for compliance, proper service to verify accuracy of date, time, and address of service, ensuring adherence to jurisdictional requirements and to confirm records custodian served for entities including: Wells Fargo Bank, N.A. and include pertinent information into case analysis for purposes of tracking subpoenas and to aid in the further development of the claim. | NXB | 0.20 | 95.00 | 19.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/24/2024 | Continue drafting and revising outline of oral arguments for hearing on motion to dismiss. | MAN | 1.70 | 400.00 | 680.00 |
| A104 | 10/24/2024 | Review case analysis of case law related to motion to dismiss and response to the same. | MAN | 1.20 | 400.00 | 480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 10/24/2024 | Practice oral arguments in order to plan and prepare for hearing on motion to dismiss. | MAN | 1.20 | 400.00 | 480.00 |
| A108 | 10/24/2024 | Communicate with opposing counsel regarding deposition of Nathan Heber. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/24/2024 | Review correspondence from the Court resetting hearing on motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/24/2024 | Review correspondence from opposing counsel regarding deposition of Nathan Heber. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/24/2024 | Review subpoenas to City National Bank and Wells Fargo. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A102 | 10/25/2024 | evaluate magistrate judge's discovery procedures and local court rules as well as applicable federal rules of civil procedure for the purpose of ensuring defendant's motion to compel abides by the applicable rules. | NDL | 0.40 | 300.00 | 120.00 |
| A103 | 10/25/2024 | Draft Motion to Compel ESI discovery from Plaintiff. | NDL | 1.80 | 300.00 | 540.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/28/2024 | Draft and revise motion to compel. | MAN | 1.50 | 400.00 | 600.00 |
| A104 | 10/28/2024 | Research federal law regarding compelling production of ESI. | MAN | 0.30 | 400.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A108 | 10/28/2024 | Conference with Plaintiff's counsel whereby Plaintiff's counsel agreed to produce ESI by weeks end. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A109 | 10/29/2024 | Plan and prepare for hearing on motion to dismiss by review pleadings, motion, response, reply, case law, and by practicing oral arguments. | MAN | 3.00 | 400.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/29/2024 | Conference with opposing counsel and mediator regarding upcoming mediation. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/29/2024 | Review correspondence from opposing counsel to mediator regarding hearing on motion to dismiss and upcoming mediation. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/29/2024 | Review notice of appearance by new counsel on behalf of Transpark. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/30/2024 | Communicate with legal team regarding strategy for [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/30/2024 | Draft requests for production for subpoena to building management company [redacted] | MAN | 0.40 | 400.00 | 160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A108 | 10/30/2024 | Communicate with City National Bank regarding responses to subpoena. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/30/2024 | Review court's order on motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/31/2024 | Draft Notices of Intent to Serve Subpoena directed to CP Group and prepared Subpoenas in accordance with Federal Rules of Civil Procedure 45(a)(4) to obtain comprehensive documents, including lease agreements for Ultrapark LLC and Transpark LLC for office spaces located at 100 S.E. 2nd Street, Suites 2650 and 1250, Miami, Florida, covering various periods from 2006 to 2021, [redacted] (11 pages). | NXB | 0.20 | 95.00 | 19.00 |
| A103 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

**Professional Services** **$77,775.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 400.00 | [redacted] |

[redacted] [redacted] [redacted] [redacted] [redacted]

[redacted] [redacted]

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 128208

Date of Bill: 12/10/2024

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A103 | 11/1/2024 | Revise subpoena to building manager and draft and revise requests for production for the same. | MAN | 0.40 | 300.00 | 120.00 |
| | [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A108 | 11/1/2024 | Correspond with opposing counsel regarding production of ESI and deposition of Nathan Heber. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 11/1/2024 | Communicate with building manager regarding responses to subpoena. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/1/2024 | Draft correspondence to opposing counsel regarding deposition of Daniel Bortunk and Avrohom Roth. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/1/2024 | Correspond with opposing counsel regarding splitting mediation fees. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/4/2024 | Analyze and review complaint and exhibits in support of drafting mediation statement. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 11/4/2024 | Analyze and review 161 pages of ESI produced by Plaintiff. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 11/4/2024 | Review Plaintiff's impeachment evidence regarding Nathan Heber. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 11/4/2024 | Review paperless order mooting motion to compel Moises Grayson. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/4/2024 | Correspond with opposing counsel regarding production of ESI and to meet and confer regarding inadequate production. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/4/2024 | Conference with opposing counsel regarding deficient ESI production, factual background of dispute, and upcoming mediation. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/5/2024 | Continue drafting mediation report. | MAN | 3.50 | 300.00 | 1,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 11/5/2024 | Analyze and review accounting records, email correspondence, closing statements, and loan documents in support of drafting mediation report. | MAN | 0.80 | 300.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/5/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 11/6/2024 | Finalize draft of Motion to Compel ESI Discovery and conduct legal research for [redacted] | NDL | 1.80 | 300.00 | 540.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/6/2024 | Continue drafting mediation report. | MAN | 3.00 | 300.00 | 900.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/7/2024 | Continue drafting mediation report. | MAN | 2.50 | 300.00 | 750.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/8/2024 | Draft additional edits to mediation statement to be submitted to mediator. | NDL | 1.00 | 300.00 | 300.00 |
| A104 | 11/8/2024 | Review documents from Nathan Heber's email production for documents related to Gregory mirmelli, Transpark, FTP, and financial statements in preparation for Greg's deposition. | NDL | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/8/2024 | Continue drafting mediation report. | MAN | 4.00 | 300.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 11/11/2024 | Draft Notices of Intent to Serve Subpoena directed to City National Bank of Florida, U.S. Century Bank, and Avrohom N. Roth Accounting and prepare Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including bank statements, financial records, and all communications with Transpark from 2006 to present, and corporate records, [redacted] (30 pages). | NXB | 0.60 | 95.00 | 57.00 |
| A104 | 11/11/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and internet searches to determine current contact information and registered agent for for City National Bank of Florida, U.S. Century Bank, Avrohom N. Roth Accounting for the anticipation of preparing Subpoena Duces Tecum Without Deposition for the Plaintiff's records. | NXB | 0.80 | 95.00 | 76.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 19.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/11/2024 | Continue drafting and revising mediation and liability assessment in order to [redacted] | MAN | 5.10 | 300.00 | 1,530.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 11/11/2024 | Analyze and review 323 pages of Transpark's second round of ESI production in order to identify exhibits for upcoming deposition of Transpark. | MAN | 1.30 | 300.00 | 390.00 |
| A104 | 11/11/2024 | Review revised subpoena to City National. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 11/11/2024 | Review US Century Bank subpoena. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/11/2024 | Correspond with opposing counsel regarding additional depositions of witnesses. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 150.00 |
| A108 | 11/11/2024 | Review correspondences from Plaintiff demanding production of documents. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/11/2024 | Conference with Plaintiff's counsel regarding outstanding discovery. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 11/12/2024 | Conduct a through investigation, including comprehensive searches within the Florida Department of State, Division of Corporations, and other relevant databases to obtain complete corporate records for Transpark, LLC and obtain annual reports, Articles of Incorporation, and verified all business entities associated with Greg Mirmelli and compile corporate data to prepare for the deposition of Mr. Mirmelli, ensuring the collection of critical exhibits and information vital to the defense strategy in this claim. | NXB | 1.20 | 95.00 | 114.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 11/12/2024 | Conduct a comprehensive evaluation of pleadings, Plaintiff and Defendant's discovery files, Plaintiff and responsive documents to identify relevant documentation critical to the preparation of Greg Mirmelli's's deposition, ensuring all pertinent materials are accessible to aid in effectively defending the claim during deposition and trial proceedings. (316 pages). | NXB | 2.50 | 95.00 | 237.50 |
| A104 | 11/12/2024 | Review documents from Nathan Heber's email production for documents related to Gregory mirmelli, Transpark, FTP, and financial statements in preparation for Greg's deposition. | NDL | 3.00 | 300.00 | 900.00 |
| A103 | 11/12/2024 | Plan and prepare for upcoming deposition of Transpark and Gregory Mirmelli by drafting deposition outline, reviewing pleadings, exhibits, and mediation report. | MAN | 6.10 | 300.00 | 1,830.00 |
| A104 | 11/12/2024 | Analyze and review Florida law regarding [redacted] in support of planning and preparing for deposition of Gregory Mirmelli. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/12/2024 | Draft correspondence to opposing counsel regarding improper meet and confer. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 11/13/2024 | Conduct a detailed evaluation of case documentation, including pleadings, email exchanges, and communications from 2006 to the present, BB&T final judgment, initial disclosures, records of Greg Mirmelli's companies, annual reports and filings, BSS Investment documents with checks, relevant news articles, statutes on Administrative Dissolution, closing statements, Transpark's financial records, loan documents related to Greg Mirmelli, and both Plaintiff's and Defendant's discovery files and identify key documents essential for preparing for Greg Mirmelli's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (659 pages). | NXB | 3.80 | 95.00 | 361.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A101 | 11/13/2024 | Prepare for Greg Mirmelli's deposition by preparing all exhibits, preparing questions to be asked, and evaluating documents, emails, agreement, financial records, loan documents, among others. | NDL | 2.50 | 300.00 | 750.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/13/2024 | Continue revising and drafting deposition outline for deposition of Plaintiff. | MAN | 1.80 | 300.00 | 540.00 |
| A104 | 11/13/2024 | Analyze and review deposition exhibit binder in order to plan and prepare for upcoming deposition of plaintiff. | MAN | 2.00 | 300.00 | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 11/13/2024 | Analyze and review 1,431 pages of Plaintiff's third round of ESI production in order to identify potential exhibits for deposition of Plaintiff. | MAN | 4.00 | 300.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A109 | 11/14/2024 | Final preparation for gregory mirmelli's deposition and attend gregory's deposition all day. | NXB | 8.00 | 95.00 | 760.00 |
| A108 | 11/14/2024 | Continue planning and preparing for deposition of Plaintiff. | MAN | 1.30 | 300.00 | 390.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A109 | 11/14/2024 | Attend deposition of Plaintiff. | MAN | 5.50 | 300.00 | 1,650.00 |
| A103 | 11/15/2024 | Draft Notice of Intent to Serve Subpoena directed to Rosenbaum International Law Firm, P.A., and prepare Subpoena in compliance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive financial, tax, corporate, and communication records related to Gregory Mirmelli and Transpark, LLC., spanning 2006 to 2021, to support ongoing case development and discovery efforts and integrate pertinent information into case analysis (10 pages.). | NXB | 0.70 | 95.00 | 66.50 |
| A104 | 11/15/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and internet searches to determine current contact information and registered agent for for Rosenbaum International Law Firm for the anticipation of preparing Subpoena Duces Tecum Without Deposition for the Plaintiff's records. | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 11/15/2024 | Draft additional requests for production to Plaintiff based on Greg Mirmelli's deposition testimony. | NDL | 0.50 | 300.00 | 150.00 |
| A103 | 11/15/2024 | Draft and revise requests for production to Avrohom Roth. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 11/15/2024 | Revise expert witness RFP. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 11/15/2024 | Draft fourth request for production, and review Plaintiff's document production in support of the same. | MAN | 1.70 | 300.00 | 510.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/15/2024 | Draft request for production to Gregory Mirmelli. | MAN | 0.70 | 300.00 | 210.00 |
| A103 | 11/15/2024 | Draft requests for production to Rosenbaum International Law Firm. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 11/15/2024 | Analyze and review Gregory Mirmelli deposition exhibits in order to develop legal strategy [redacted] | MAN | 0.90 | 300.00 | 270.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 11/16/2024 | Review federal rules and law regarding expert witness [redacted] | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 11/16/2024 | Analyze and review prior cases listed by expert witnesses in order [redacted] for expert disclsoure. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 11/16/2024 | Review trial order to ensure expert disclosures comply with the same. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 11/17/2024 | Analyze and review Complaint and draft mediation presentation. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 11/18/2024 | Draft Amended Notices of Intent to Serve Subpoena directed to Rosenbaum International Law Firm, P.A., Avrohom N. Roth Accounting, and Daniel Bortunk and Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including bank statements, financial records, and all communications with Transpark from 2006 to present, and corporate records, essential for the further development of the case and ongoing discovery efforts. (28 pages). | NXB | 0.50 | 95.00 | 47.50 |
| A103 | 11/18/2024 | Draft answer and affirmative defenses. | NDL | 4.00 | 300.00 | 1,200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 11/18/2024 | Review mediation notice. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/18/2024 | Plan and prepare for mediation. | MAN | 1.00 | 300.00 | 300.00 |
| A109 | 11/18/2024 | Attend mediation. | MAN | 5.00 | 300.00 | 1,500.00 |
| A102 | 11/19/2024 | Conference w Marcus Nielsen; research re [redacted] | SJM | 1.30 | 400.00 | 520.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/21/2024 | Draft meet and conferral email to Plaintiff regarding outstanding discovery issues. | MAN | 0.30 | 300.00 | 90.00 |
| A101 | 11/22/2024 | In preparation for case review conference [redacted] detailed analysis of Mediation Statement (17 pages); prior deposition of Bart Seidler in foreclosure case (4/17/13)(405 pages); Seidler affidavits and exhibits (25 pages); Plaintiff's Disclosures under FRCP (4 pages); Confidentiality Agreement (8 pages). | SJM | 4.10 | 400.00 | 1,640.00 |
| A102 | 11/22/2024 | Research Florida law in support of developing and drafting affirmative defenses. | MAN | 1.40 | 300.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/22/2024 | Revise and draft affirmative defenes. | MAN | 1.50 | 300.00 | 450.00 |
| A104 | 11/22/2024 | Conference with opposing counsel regarding outstanding discovery issues, experts, and previous settlement negotiations. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 11/22/2024 | Analyze and review complaint and case file in support of drafting answer and affirmative defenses. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 11/25/2024 | Prepare for and attend case review meeting [redacted] with Marcus Nielsen. | SJM | 2.50 | 400.00 | 1,000.00 |
| A103 | 11/25/2024 | Conduct final drafting and revision of affirmative defenses. | MAN | 2.10 | 300.00 | 630.00 |
| A108 | 11/25/2024 | Conference with legal team regarding current case status and legal strategy. | MAN | 1.50 | 300.00 | 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A107 | 11/26/2024 | Draft e-mail correspondence to Plaintiff's counsel regarding meet and conferral on discovery issues and subpoena service. | NDL | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 11/27/2024 | Evaluate the Affidavit of Service of Subpoena for compliance, proper service to verify accuracy of date, time, and address of service, ensuring adherence to jurisdictional requirements and to confirm individual served for entities including: Avrohom N. Roth and include pertinent information into case analysis for purposes of tracking subpoenas and to aid in the further development of the claim. | NXB | 0.20 | 95.00 | 19.00 |

**Professional Services** [redacted]

**Disbursements**

| Date | Task Code | Description | Units | Price | Amount |
|---|---|---|---|---|---|
| 10/25/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003350 - Gorman Subpoena to Records Custodian Wells Fargo. | 1.00 | 80.00 | 80.00 |
| 10/30/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003349 - Gorman Subpoena to Records Custodian City National Capital Finance. | 1.00 | 80.00 | 80.00 |
| 11/15/2024 | | Unishippers / Inv. #241111W003126 - Courier Delivery to Esquibel Communications Co. | 1.00 | 36.35 | 36.35 |
| 11/24/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003510 - Gorman Subpoena to US Century Bank. | 1.00 | 80.00 | 80.00 |
| 11/24/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003544 - Gorman Subpoena to Records Custodian A. Roth & Co Public Accountants. | 1.00 | 80.00 | 80.00 |

**Costs/Disbursements** **$356.35**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# Boyd Richards Parker & Colonnelli, P.L. - Firm

100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045


[redacted]

Statement No.: 129275

Date of Bill: 01/14/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | A102 | 12/3/2024 | Evaluate Lexis-Nexis Comprehensive Report on Daniel Bortunk with regard to prior names and/or aliases associated with Social Security Number, addresses, owned property, vehicles, assets, records of civil, criminal, bankruptcy, or other litigation, any prior or subsequent claims, motor vehicle incidents or accidents, relatives and associates and to locate an alternative address to effectuate proper service for the defense of claim. (24 pages). | NXB | 0.60 | 95.00 | 57.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 12/3/2024 | Conduct a detailed evaluation of case documentation, including email exchanges, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files and identify key documents essential for preparing for Avrohom N. Roth's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (1090 pages). | NXB | 2.10 | 95.00 | 199.50 |
| A104 | 12/3/2024 | Conduct a detailed evaluation of case documentation, including email exchanges, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files and identify key documents essential for preparing for Avrohom N. Roth's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (1000 pages). | NXB | 1.60 | 95.00 | 152.00 |
| A104 | 12/3/2024 | Review Plaintiff's Third Amended Complaint and Second Amended Complaint simultaneously to evaluate [redacted] | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 12/3/2024 | Draft additional requests for production to Gregory Mirmelli. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 12/3/2024 | Conduct initial review of amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 12/3/2024 | Review correspondence from Avrahom Roth in order to plan and prepare for conference with the same and upcoming deposition. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 12/3/2024 | Correspond with opposing counsel regarding outstanding discovery issues. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 12/3/2024 | Conference with Avrahom Roth regarding upcoming deposition and responses to subpoena. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 12/4/2024 | Draft initial portions of Motion to Dismiss and conduct research to support civil theft arguments. | NDL | 4.00 | 300.00 | 1,200.00 |
| A101 | 12/4/2024 | Plan and prepare for deposition of Avrahom Roth by drafting outline and reviewing exhibits. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 12/4/2024 | Review and revise initial draft of Nathan Heber's affidavit. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A109 | 12/4/2024 | Attend deposition of Avrahom Roth. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 12/5/2024 | Draft remaining portions of Motion to Dismiss and conduct additional legal research to support civil theft and unjust enrichment arguments. | NDL | 4.00 | 300.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 12/6/2024 | Continue drafting motion to dismiss Plaintiff's Third Amended Complaint. | NDL | 4.50 | 300.00 | 1,350.00 |
| A104 | 12/6/2024 | Analyze Third Amended Complaint (58 pages). | SJM | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 12/6/2024 | Plan and prepare for conference with opposing counsel in order to meet and confer regarding outstanding discover issues. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 12/6/2024 | Conference with opposing counsel in order to meet and confer regarding outstanding discover issues. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 12/9/2024 | Draft additional portions of nathan heber affidavit to [redacted]. | NDL | 2.50 | 300.00 | 750.00 |
| A103 | 12/9/2024 | Continue revising Nathan Heber's affidavit. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 12/9/2024 | Conduct initial review of Plaintiff's rebuttal expert report. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 12/9/2024 | Conduct initial review of case law related to civil theft claims [redacted] for dismissing third amended complaint. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 12/9/2024 | Correspond with Plaintiff's counsel regarding meet and confer over discovery issues. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 12/10/2024 | Evaluate Lexis-Nexis Comprehensive Report on Michael Rosenbaum, Esquire with regard to prior names and/or aliases associated with Social Security Number, addresses, owned property, vehicles, assets, records of civil, criminal, bankruptcy, or other litigation, any prior or subsequent claims, motor vehicle incidents or accidents, relatives and associates in further defense of claim. (60 pages). | NXB | 0.10 | 95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A107 | 12/10/2024 | Draft e-mail to opposing counsel regarding overdue discovery responses and deposition dates. | NDL | 0.10 | 300.00 | 30.00 |
| A104 | 12/10/2024 | Conduct initial review of Plaintiff's responses to 4th Request for Production and Plaintiff's additional discovery requests. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 12/10/2024 | Conduct initial review of Plaintiff's responses to Third RFP. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 12/11/2024 | Review Plaintiff's rebuttal expert's report, Judge's order regarding pre-trial deadlines, and FRCP 26 language to analyze [redacted] | NDL | 1.00 | 300.00 | 300.00 |
| A104 | 12/11/2024 | Detailed analysis of "rebuttal" expert report of Andrew Kaplan (24 pages) and compare to our expert report from Dana Kaufman. | SJM | 0.60 | 400.00 | 240.00 |
| A104 | 12/11/2024 | Continue review of third amended complaint in order to develop legal strategy for responding to the same. | MAN | 0.60 | 300.00 | 180.00 |
| A104 | 12/11/2024 | Review elements of embezzlement in order to develop legal strategy for responding to third amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 12/11/2024 | Review federal standards for shotgun pleadings in support of developing legal strategy for responding to third amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 12/11/2024 | Review Florida law regarding requirements for alleging civil theft in support of developing legal strategy for dismissing the same. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 12/11/2024 | Conduct initial review and revision of motion to dismiss third amended complaint. | MAN | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 12/11/2024 | Correspond with opposing counsel regarding meet and confer on discovery. | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 12/11/2024 | Conference with opposing counsel regarding meet and confer on discovery. | MAN | 0.10 | 300.00 | 30.00 |
| A102 | 12/12/2024 | Conduct legal research to support arguments against Plaintiff's civil theft argument including arguments as to conversion being a required element of civil theft, the specific requirements for the conversion of money in Florida, and Plaintiff's failure to meet those elements in its allegations. | NDL | 3.00 | 300.00 | 900.00 |
| A103 | 12/12/2024 | Revise motion to dismiss third amended complaint. | MAN | 2.30 | 300.00 | 690.00 |
| A103 | 12/12/2024 | Analyze and review Florida law regarding shotgun pleadings when a party alleges multiple causes of action in one request for relief in support of drafting motion to dismiss. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 12/12/2024 | Analyze and review Florida law regarding civil theft and requirements for alleging conversion and a tort that is independent of breach of contract in support of drafting motion to dismiss. | MAN | 1.10 | 300.00 | 330.00 |
| A104 | 12/12/2024 | Review Florida law regarding standard for creating a fiduciary relationship based on a contract in support of drafting motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 12/15/2024 | Conduct additional legal research to supplemental arguments in Defendant's motion to dismiss and motion to strike punitive damages and strike treble damages from the civil theft claim. | NDL | 3.00 | 300.00 | 900.00 |
| A103 | 12/16/2024 | Draft additional portions of motion to dismiss relating to dismissal with prejudice and additional civil theft arguments. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 12/16/2024 | Conduct additional legal research to ensure all cases are cited to and relied upon properly. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 12/16/2024 | Conduct legal research for additional civil theft case law to be included in motion to dismiss. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 12/16/2024 | Finalize revisions to motion to dismiss. | NDL | 1.20 | 300.00 | 360.00 |
| A103 | 12/16/2024 | Draft and revise introduction and factual background section of motion to dismiss third amended complaint and motion to strike. | MAN | 0.80 | 300.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 12/16/2024 | Draft and revise legal argument regarding dismissing Plaintiff's third amended complaint due to it being a shot gun pleading. | MAN | 0.80 | 300.00 | 240.00 |
| A103 | 12/16/2024 | Draft legal argument regarding Plaintiff failing to properly plead a claim for civil theft because Plaintiff cannot plead a proper claim for conversion of money. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 12/16/2024 | Draft and revise legal argument regarding Plaintiff's civil theft claim failing as a matter of law because it is based on the same facts and damages as the breach of contract claim and it violates the independent tort doctrine. | MAN | 2.40 | 300.00 | 720.00 |
| A103 | 12/16/2024 | Revise legal argument regarding dismissal with prejudice being warranted. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 12/16/2024 | Revise legal argument regarding striking request for punitive damages. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 12/16/2024 | Revise legal argument regarding striking request for treble damages. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 12/16/2024 | Analyze and review third amended complaint in support of drafting motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

**Professional Services** **$19,402.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |

[redacted] [redacted]

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 132514

Date of Bill: 02/18/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| | A108 | 1/2/2025 | Correspond with opposing counsel regarding upcoming depositions. | MAN | 0.20 | 300.00 | 60.00 |
| | A103 | 1/2/2025 | Draft responses to Plaintiff's second request for interrogatories, second request for production, and second set of requests for admission. | MAN | 0.70 | 300.00 | 210.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|---|---|
| A108 | 1/3/2025 | Communicate with Plaintiff regarding response to meet and conferral letter on responses to Plaintiff's first set of discovery requests. | MAN | 0.30 300.00 | 90.00 |
| A104 | 1/3/2025 | Review federal law regarding [redacted] discovery. | MAN | 0.20 300.00 | 60.00 |
| A103 | 1/4/2025 | Draft Defendant's Reply in Support of Defendant's Motion to Dismiss, in response to Plaintiff's Response in Opposition to Defendant's Motion to Dismiss, for the purpose of showing the Court the flaws in Plaintiff's rebuttal arguments and showing Plaintiff's failure to properly allege civil theft. | NDL | 4.20 300.00 | 1,260.00 |
| A102 | 1/4/2025 | Conduct additional legal research on the independent tort doctrine, conversion [redacted] r the purpose of including same in Defendant's Reply in Support of its Motion to Dismiss. | NDL | 2.30 300.00 | 690.00 |
| A101 | 1/4/2025 | Plan and prepare for expert witness deposition by reviewing expert reports and third amended complaint. | MAN | 1.00 300.00 | 300.00 |
| A103 | 1/4/2025 | Draft deposition outline for deposition of Plaintiff's expert witness. | MAN | 1.50 300.00 | 450.00 |
| A108 | 1/4/2025 | Correspond with Plaintiff regarding deficient responses to expert discovery requests. | MAN | 0.10 300.00 | 30.00 |
| A109 | 1/5/2025 | Attend deposition of Plaintiff's expert. | MAN | 1.50 300.00 | 450.00 |
| A104 | 1/5/2025 | Review and revise first draft of reply to response to motion to dismiss. | MAN | 0.70 300.00 | 210.00 |
| A104 | 1/5/2025 | Analyze and review response to motion to dismiss and third amended complaint in support of drafting reply in support of motion to dismiss. | MAN | 0.80 300.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/6/2025 | Conduct a detailed evaluation of case documentation including deposition transcripts of Greg Mirmelli (283 pages), Plaintiff's production documents in response to Defendant's Third Request for Production (1431 pages), Plaintiff's production documents in response to Defendant's Fourth Request for Production (449 pages) including email communications, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files to identify key documents essential for preparing for Daniel Bortunk's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (548 pages to be used for deposition). | NXB | 4.90 | 95.00 | 465.50 |
| A103 | 1/6/2025 | Draft Defendant's Reply in Support of Defendant's Motion to Dismiss, in response to Plaintiff's Response in Opposition to Defendant's Motion to Dismiss, for the purpose of showing the Court the flaws in Plaintiff's rebuttal arguments and showing Plaintiff's failure to properly allege civil theft. | NDL | 8.30 | 300.00 | 2,490.00 |
| A103 | 1/6/2025 | Revise and finalize with Marcus Nielsen our responses to Requests for Admissions and Requests for Production. | SJM | 0.40 | 400.00 | 160.00 |
| A103 | 1/6/2025 | Draft response to motion to compel. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 1/6/2025 | Revise responses to requests for admission. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 1/6/2025 | Draft and revise legal argument in reply regarding requirement to plead torts as separate causes of action in support of arguing that the complaint is a shotgun pleading that must be dismissed. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 1/6/2025 | Draft legal argument that Plaintiff does not sufficiently plead conversion because Plaintiff admits that the funds are not specific and identifiable in its own argument and allegations. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 1/6/2025 | Revise legal argument that no argument in Plaintiff's Response negates its failure to allege a valid conversion claim, which is an essential element of a claim for civil theft. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 1/6/2025 | Draft and revise legal argument that Plaintiff has failed to properly allege independent torts sufficient to support its claim for civil theft in support of drafting reply in support of motion to dismiss. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 1/6/2025 | Revise legal argument that Plaintiff must rely on the agreement to prove civil theft, thus warranting dismissal of the same, in support of drafting reply in support of motion to dismiss. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 1/6/2025 | Draft and revise legal argument that Plaintiff's argument that the Court cannot abrogate its rights under the civil theft statute has no basis in law in support of drafting reply in support of motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/6/2025 | Revise and draft legal argument regarding how Plaintiff is not entitled treble damages if its civil theft claim [redacted] in support of drafting reply in support of motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 1/6/2025 | Review documents to be produced in response to expert witness requests for production. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/6/2025 | conduct final review and revisions to responses Plaintiff's discovery requests. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/6/2025 | Review federal law regarding [redacted] | MAN | 0.40 | 300.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/7/2025 | Conduct a detailed evaluation of case documentation including deposition transcripts of Greg Mirmelli (283 pages), Plaintiff's production documents in response to Defendant's Third Request for Production (1431 pages), Plaintiff's production documents in response to Defendant's Fourth Request for Production (449 pages) including email communications, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files to [redacted] (648 pages to be used for deposition). | NXB | 1.50 | 95.00 | 142.50 |
| A104 | 1/7/2025 | Conduct a detailed evaluation of case documentation, [redacted] (1479 pages) are accessible to aid the defense throughout deposition and trial proceedings. | NXB | 5.30 | 95.00 | 503.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 1/7/2025 | Evaluate and collect all documents to be produced to Plaintiff in response to Plaintiff's Second Request for Production. | NDL | 2.70 | 300.00 | 810.00 |
| A109 | 1/7/2025 | Attend deposition of Daniel Bortunk. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A101 | 1/7/2025 | Plan and prepare for deposition of Daniel Bortunk by reviewing exhibits, communications, and drafting deposition outline. | MAN | 2.00 | 300.00 | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/7/2025 | Analyze and review 449 pages of Plaintiff's fourth request for production in order to plan and prepare for Plaintiff's continued deposition. | MAN | 1.80 | 300.00 | 540.00 |
| A104 | 1/7/2025 | Analyze and review federal law regarding [redacted] in support of planning and preparing for deposition of Plaintiff. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 1/7/2025 | Analyze and review Plaintiff's deposition transcript in order to plan and prepare for continued deposition of the same (283 pages). | MAN | 1.80 | 300.00 | 540.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A109 | 1/8/2025 | Attend deposition of Defendant's expert witness. | MAN | 2.00 | 300.00 | 600.00 |
| A109 | 1/8/2025 | Attend continued deposition of Plaintiff. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 1/8/2025 | Draft deposition outline for continued deposition of Plaintiff. | MAN | 1.80 | 300.00 | 540.00 |
| A104 | 1/8/2025 | Review deposition exhibits in order to plan and prepare for continued deposition of Plaintiff. | MAN | 0.80 | 300.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| A108 | 1/9/2025 | Correspond with opposing counsel regarding discovery responses. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 1/10/2025 | Review amended trial order in order to plan and prepare for upcoming deadlines. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/13/2025 | Plan and prepare for hearing motion to compel by reviewing complaint, discovery responses, FTP's deposition transcript, motion to compel, and response to motion to compel. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 1/13/2025 | Draft outline of oral arguments for hearing on motion to compel. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 1/14/2025 | Communicate with opposing counsel regarding Crimson Settlement Agreement and compliance with the Court's order on Plaintiff's motion to compel. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 1/14/2025 | Review the Court's order granting Plaintiff's motion to compel. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 1/14/2025 | Review notice of continued deposition. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 1/14/2025 | Review Florida law regarding [redacted] in order to develop legal strategy for daubert motion. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 1/15/2025 | Analyze and review Florida and federal law regarding [redacted] legal strategy for daubert motion in furtherance of disqualifying expert witness [redacted] | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 1/15/2025 | Analyze and review federal law regarding [redacted] in furtherance of developing legal strategy for striking expert witness. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 1/15/2025 | Continue revising affidavit of Nathan Heber. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 1/16/2025 | Draft additional portions of Nathan Heber's Affidavit. | NDL | 3.90 | 300.00 | 1,170.00 |
| A103 | 1/17/2025 | Drafting Nathan Heber Affidavit and collecting documents which Nathan needs to authenticate. | NDL | 3.20 | 300.00 | 960.00 |
| A108 | 1/17/2025 | Correspond with Plaintiff's counsel regarding Defendant's compliance with Court's order on Plaintiff's motion to compel. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 1/20/2025 | Analyze and review FTP's deposition transcript in order to plan and prepare for continued deposition of the same. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 1/21/2025 | Conduct a detailed evaluation of case documentation, [redacted] preparing for the continuation of Bart Seidler's deposition, [redacted] (10.9 MB) and trial proceedings. | NXB | 1.50 | 95.00 | 142.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/21/2025 | Evaluate Plaintiff's Expert's Amended Report, Defendant's Expert Report, Plaintiff's Expert's deposition testimony and Defendant's disclosures for the purpose of drafting motion to strike Plaintiff's expert. | NDL | 2.20 | 300.00 | 660.00 |
| A109 | 1/21/2025 | Attend continued deposition of FTP. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/21/2025 | Review and revise FTP's deposition preparation outline. | MAN | 0.70 | 300.00 | 210.00 |
| A108 | 1/21/2025 | Correspond with Plaintiff's counsel moving to extend remaining pre-trial deadlines. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 1/21/2025 | Review order denying motion to expedite ruling on motion to dismiss. | MAN | 0.10 | 300.00 | 30.00 |
| A102 | 1/22/2025 | Conduct legal research on case law where rebuttal expert was excluded based on [redacted] | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 1/22/2025 | Draft Defendant's Motion to Strike Plaintiff's Expert based on [redacted] | NDL | 4.90 | 300.00 | 1,470.00 |
| A104 | 1/22/2025 | Conduct review and revision of first draft of affidavit testimony. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/24/2025 | Continue revising Nathan Heber's affidavit. | MAN | 1.20 | 300.00 | 360.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding [redacted] expert opinions on damages. | MAN | 2.20 | 300.00 | 660.00 |
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding [redacted] n support of drafting daubert motion. | MAN | 1.20 | 300.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding [redacted] in support of drafting daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding [redacted] in support of drafting daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/28/2025 | Continue review of Florida and federal law regarding expert [redacted] Andrew Kaplan's testimony. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 1/29/2025 | Edit motion to strike and additional research for case law from the Eleventh Circuit discussing [redacted] | NDL | 2.30 | 300.00 | 690.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/29/2025 | Begin drafting daubert motion. | MAN | 4.80 | 300.00 | 1,440.00 |
| A104 | 1/29/2025 | Analyze and review deposition transcript of Andrew Kaplan. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 1/29/2025 | Analyze and review deposition transcript of Dana Kauffman. | MAN | 1.20 | 300.00 | 360.00 |
| A104 | 1/29/2025 | Review Florida and federal law regarding [redacted] in support of drafting daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A102 | 1/30/2025 | Motion for Summary Judgment research continued. | NDL | 1.80 | 300.00 | 540.00 |
| A103 | 1/30/2025 | Continue revising Nathan Heber's affidavit. | MAN | 1.30 | 300.00 | 390.00 |
| A103 | 1/30/2025 | Continue drafting and revising motion to strike Andrew Kaplan's new opinions. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 1/30/2025 | Continue drafting and revising legal argument regarding Mr. Kaplan's testimony violating Florida law by requiring the jury to consider pre-judgment interest. | MAN | 2.20 | 300.00 | 660.00 |
| A103 | 1/30/2025 | Continue drafting legal arguments regarding Mr. Kaplan's opinions that are based on assumptions that are speculative, lack foundation, and fall outside his area of expertise thus rendering them unreliable. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 1/30/2025 | Draft introduction section for motion to strike and daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| A103 | 1/31/2025 | Draft Motion for Additional Pages to Motion for Summary Judgment and check local rules to ensure compliance. | NDL | 1.30 | 300.00 | 390.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 1/31/2025 | Analyze and review exhibits supporting Nathan Heber's potential testimony in support of drafting affidavit in support of MSJ. | MAN | 2.40 | 300.00 | 720.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/31/2025 | Continue drafting and revising Affidavit of Nathan Heber. | MAN | 4.00 | 300.00 | 1,200.00 |
| A104 | 1/31/2025 | Analyze and review answer and affirmative defenses in order to develop legal strategy for potential motion for summary judgment. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 1/31/2025 | Develop legal strategy for potential motion for summary judgment. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 1/31/2025 | Revise motion for additional pages. | MAN | 0.20 | 300.00 | 60.00 |
| | **Professional Services** | | | | | **$42,757.50** |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| Elaine D. Walter | Partner | [redacted] | 400.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** **$42,757.50**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 131536

Date of Bill: 03/06/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A102 | 2/3/2025 | Conduct legal research for relevant case law and legal standards in support of Motion for Summary Judgment arguments. | NDL | 2.00 | 300.00 | 600.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| | A102 | 2/4/2025 | Conduct legal research to support arguments why Plaintiff's civil theft claim fails and begin drafting Motion for Summary Judgment. | NDL | 1.50 | 300.00 | 450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/4/2025 | Draft and revise legal arguments regarding expert's improper assumptions that are based on speculation, and areas outside his expertise in support of drafting Daubert motion. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 2/4/2025 | Develop legal strategy for motion for summary judgment. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/5/2025 | Begin initial draft of motion for summary judgment. | NDL | 3.00 | 300.00 | 900.00 |
| A108 | 2/5/2025 | Communicate with opposing counsel in order to meet and confer over motion for additional pages in MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/5/2025 | Draft and revise legal arguments in motion for summary judgment. | MAN | 1.50 | 300.00 | 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| A103 | 2/6/2025 | Draft Joint Motion for Additional Pages for Motion for Summary Judgment based on agreement with opposing counsel. | NDL | 0.50 | 300.00 | 150.00 |
| A107 | 2/6/2025 | E-mail exchange with Plaintiff's counsel regarding joint motion for additional pages. | NDL | 0.20 | 300.00 | 60.00 |
| A103 | 2/6/2025 | draft proposed agreed order on joint motion to exceed page limit. | NDL | 0.20 | 300.00 | 60.00 |
| A103 | 2/6/2025 | Continue drafting and revising Nathan Heber's affidavit. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 2/6/2025 | Review motion for additional pages to MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 2/7/2025 | Analyze and review 285 pages of Plaintiff's deposition transcript in support of developing [redacted] summary judgment. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/7/2025 | Analyze and review exhibits to Gregory Mirmelli's deposition in support of identifying evidentiary support for MSJ. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 2/7/2025 | Review order on motion for additional pages. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 2/7/2025 | Review Florida and federal law regarding conversion [redacted] | MAN | 0.60 | 300.00 | 180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A105 | 2/10/2025 | Assist in drafting and revising legal arguments related to civil theft in motion for summary judgment. | NDL | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/10/2025 | Continued drafting of civil theft and unjust enrichment claims for Motion for Summary Judgment. | NDL | 5.20 | 300.00 | 1,560.00 |
| A103 | 2/10/2025 | Begin drafting FTP's affidavit. | MAN | 3.00 | 300.00 | 900.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 2/10/2025 | Continue review of exhibits and documents in order to identify evidentiary support for MSJ. | MAN | 0.70 | 300.00 | 210.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/11/2025 | Analyze and review documents produced in discovery in order to identify documentary support for factual assertions in motion for summary judgment. | NDL | 2.00 | 300.00 | 600.00 |
| A101 | 2/11/2025 | Research, draft and revise Motion to Strike/Daubert Motion; affidavit of Nathan Heber. | SJM | 2.40 | 400.00 | 960.00 |
| A103 | 2/11/2025 | Continue drafting statement of material facts. | MAN | 1.40 | 300.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/11/2025 | Analyze and review 335 pages of Defendant's deposition transcript in order to identify evidentiary support and issues related to motion for summary judgment. | MAN | 3.50 | 300.00 | 1,050.00 |
| A104 | 2/11/2025 | Review Defendant's deposition exhibits in order to [redacted] for motion for summary judgment. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/11/2025 | Continue drafting and revising Defendant's affidavit. | MAN | 3.00 | 300.00 | 900.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/12/2025 | Analyze and review documents produced in discovery in order to [redacted] TP's affidavit. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 2/12/2025 | Draft pages of Motion for Summary Judgment related to civil theft and unjust enrichment arguments. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 2/12/2025 | Analyze and review deposition testimony, affidavits, exhibits, and evidence in support [redacted] in the statement of material facts. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 2/12/2025 | Draft statement of material facts in support of drafting motion for summary judgment. | MAN | 4.00 | 300.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/13/2025 | Assist in reviewing, drafting, and revising legal arguments in motion for summary judgment. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 2/13/2025 | Evaluate Statement of Facts in support of Motion for Summary Judgment revise and include additional statements of fact needed for Motion for Summary Judgment. | NDL | 1.00 | 300.00 | 300.00 |
| A104 | 2/13/2025 | Evaluate and collect documents needed to support [redacted] in order to provide the necessary evidence for Motion for Summary Judgment standard. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 2/13/2025 | Continue drafting and revising statement of material facts. | MAN | 1.80 | 300.00 | 540.00 |
| A103 | 2/13/2025 | Revise and draft FTP's affidavit in support of MSJ. | MAN | 6.00 | 300.00 | 1,800.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/14/2025 | Evaluate and analyze Transpark discovery responses including 1,915 pages of produced documnets to identify key evidence for use as exhibits in support of FTP Investment Corporation's Motion for Summary Judgment [redacted] | NXB | 0.50 | 95.00 | 47.50 |
| A103 | 2/14/2025 | Continue assisting in the revising and drafting of legal arguments in motion for summary judgment. | NDL | 2.50 | 300.00 | 750.00 |
| A101 | 2/14/2025 | Conference with Marcus Nielsen regarding affidavits, motion for summary judgment and Daubert Motion; edit and revise affidavits; analysis of expert witness materials in connection with Daubert Motion together with related research. | SJM | 2.50 | 400.00 | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/14/2025 | Analyze and review Florida and federal law regarding [redacted] conversion claim. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/14/2025 | Continue drafting and revising statement of material facts for MSJ. | MAN | 0.80 | 300.00 | 240.00 |
| A103 | 2/15/2025 | Continue drafting and revising legal arguments in motion for summary judgment in order to obtain judgment on breach of contract, civil theft, unjust enrichment, and breach of implied covenant of good and fair dealing. | MAN | 4.50 | 300.00 | 1,350.00 |
| A104 | 2/15/2025 | Analyze and review case law at the summary judgment stage regarding civil theft and conversion of money in support of drafting MSJ. | MAN | 0.80 | 300.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/15/2025 | Analyze and review pleadings in support of drafting MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 2/16/2025 | Continue reviewing and analyzing evidence in order to identify exhibit and testimony to support MSJ. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/16/2025 | Continue revising statement of material facts. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A103 | 2/16/2025 | Revise Nathan Heber's affidavit. | MAN | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/17/2025 | Draft additional portions and revise existing portions of the Statement of Facts in support of Defendant's Motion for Summary Judgment for the purpose [redacted] | NDL | 3.50 | 300.00 | 1,050.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/17/2025 | Draft additional portions and edits to Bart's Affidavit as corporate representative of FTP to be filed in support of Motion for Summary Judgment. | NDL | 1.70 | 300.00 | 510.00 |
| A108 | 2/17/2025 | Communicate with opposing counsel in order to meet and confer regarding motion to strike and Daubert motion. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 2/17/2025 | Continue drafting and revising statement of material facts and reviewing record evidence in support of the same. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 2/17/2025 | Continue drafting and revising motion for summary judgment. | MAN | 3.00 | 300.00 | 900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/18/2025 | Continued drafting and editing of the Statement of Facts in support of Motion for Summary Judgment. | NDL | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/18/2025 | Conduct final review and revision of Daubert motion and motion to strike, and review supporting exhibits in order to include additional facts regarding Kaplan's testimony. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 2/18/2025 | Continue drafting and revising motion for summary judgment arguments regarding civil theft. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/18/2025 | Continue drafting and revising statement of material facts. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 2/19/2025 | Continued drafting and revisions of the Statement of Facts in support of Motion for Summary Judgment and collecting record evidence to be used as exhibits to support same. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 2/19/2025 | Continued drafting of Bart's Affidavit and collecting record evidence to support same. | NDL | 2.00 | 300.00 | 600.00 |
| A101 | 2/19/2025 | Draft and revise Affidavit of Bart Seidler, Motion for Summary Judgment, Daubert Motion. | SJM | 2.00 | 400.00 | 800.00 |
| A108 | 2/19/2025 | Confer with opposing counsel regarding requirement to seal documents under confidentiality agreement. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/19/2025 | Draft motion to seal confidential information. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/19/2025 | Draft proposed order on motion to seal confidential documents. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/19/2025 | Conduct final review and revision of FTP's affidavit. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/19/2025 | Review confidentiality agreement. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/19/2025 | Continue drafting and revising motion for summary judgment arguments regarding civil theft. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/19/2025 | Continue drafting and revising statement of material facts. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/19/2025 | Draft introduction and conclusion sections of motion for summary judgment. | MAN | 0.80 | 300.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/20/2025 | Conduct a detailed evaluation of the case file (600 pages) to identify key documents (529 pages) relevant to the Defendant's Motion to Strike Plaintiff's Expert and Daubert Motion (21 pages) for the defense of this claim and for preparation of trial proceedings. | NXB | 1.00 | 95.00 | 95.00 |
| A103 | 2/20/2025 | Draft and revise additional portions and final revisions to Motion for Summary Judgment for the purpose of finalizing for filing. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 2/20/2025 | Further conferences and drafting of respective motions and supporting affidavits with Marcus Nielsen. | SJM | 3.00 | 400.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/20/2025 | Conduct final review and revision of statement of material facts. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/20/2025 | Revise introduction section of motion for summary judgment. | MAN | 0.70 | 300.00 | 210.00 |
| A103 | 2/20/2025 | Conduct final review and revision of legal arguments in motion for summary judgment regarding civil theft. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/20/2025 | Review and revise notice of filing record evidence in support of motion for summary judgment. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 2/21/2025 | Draft and revise additional portions and final revisions to Statement of Facts in support of Motion for Summary Judgment for the purpose of finalizing for filing. | NDL | 4.50 | 300.00 | 1,350.00 |
| A108 | 2/21/2025 | Communicate with opposing counsel regarding extension of time to respond to Motion for Summary Judgment and to discuss unredacted exhibits filed under seal. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/24/2025 | Draft Joint Motion for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment and for Plaintiff to respond to Defendant's Motion for Summary Judgment and Motion to Strike Plaintiff's Expert and Daubert Motion in accordance with the local rules. | NDL | 1.40 | 300.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 2/24/2025 | Draft proposed order on joint motion to extend deadlines to respond to motions for summary judgment and daubert motion. | NDL | 0.20 | 300.00 | 60.00 |
| A104 | 2/24/2025 | Analyze and review of order granting Plaintiffs motion to seal. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 2/25/2025 | Review order granting motion for extension of time to respond to motion for summary judgment. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 2/25/2025 | Review and revise proposed order on motion for extension of time. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 2/25/2025 | Communicate with opposing counsel regarding joint motion for extension of time. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 2/25/2025 | Revise joint motion for extension of time. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/25/2025 | Revise proposed order on motion for extension of time to respond to dispositive motions. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

**Professional Services** [redacted]

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 132585

Date of Bill: 04/04/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 3/18/2025 | Draft Motion for Extension of Time to file Reply Memorandum and accompanying proposed order. | NDL | 1.10 | 300.00 | 330.00 |
| A108 | 3/18/2025 | Communicate with opposing counsel in order to meet and confer over extension of time to file replies. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 3/19/2025 | Draft revisions to joint motion for enlargement of time to file reply memorandum and proposed order based on opposing counsel's requests. | NDL | 0.50 | 300.00 | 150.00 |
| A104 | 3/20/2025 | Analysis of Plaintiff's declaration in opposition to our Motion for Summary Judgment (76 pages); conferences with Marcus Nielsen regarding same and strategy [redacted] | SJM | 1.10 | 400.00 | 440.00 |
| A104 | 3/24/2025 | Review Federal law regarding [redacted] a statement of material facts. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 3/24/2025 | Analyze and review Plaintiff's response to daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 3/27/2025 | Develop legal strategy for motion in limine. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/27/2025 | Draft motion in limine in order to exclude speculative testimony at trial. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 3/27/2025 | Analyze and review Plaintiff's affidavits and deposition testimony in support of drafting motion in limine. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/28/2025 | Evaluate Defendant's Motion to Strike and Daubert Motion and Plaintiff's Response in Opposition to same, as well as case law cited in Plaintiff's Response for the purpose of drafting Reply to same. | NDL | 3.70 | 300.00 | 1,110.00 |
| A103 | 3/28/2025 | Draft initial pages of Defendant's Reply to Plaintiff's Response in Opposition to Defendant's Motion to Strike. | NDL | 1.80 | 300.00 | 540.00 |
| A104 | 3/28/2025 | Evaluate Plaintiff's Motion in Limine. | NDL | 0.30 | 300.00 | 90.00 |
| A101 | 3/28/2025 | Analyze Plaintiff's Expedited Motion for Leave to file counterstatement of facts; multiple conferences with Marcus Nielsen [redacted]; analyze correspondence with Court. . | SJM | 1.10 | 400.00 | 440.00 |
| A103 | 3/28/2025 | Conduct final review and revision of motion in limine. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 3/28/2025 | Analyze and review Plaintiff's motion to file its response to Defendant's statement of facts late. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 3/28/2025 | Analyze and review Plaintiff's proposed order on motion to file its response to Defendant's statement of facts late. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 3/28/2025 | Analyze and review the Court's order granting Plaintiff's motion to file its response to Defendant's statement of facts late. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 3/28/2025 | Conduct initial review of Plaintiff's motion in limine. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 3/28/2025 | Review correspondence from opposing counsel regarding Plaintiff's motion to file response to statement of facts late. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 3/28/2025 | Review correspondence from opposing counsel to the Court regarding Plaintiff's motion to file response to statement of facts late. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 3/28/2025 | Communicate with the Court regarding Defendant's position on Plaintiff's request to file its response to statement of facts late. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 3/28/2025 | Communicate with Plaintiff's counsel regarding Defendant's position on statement of material facts. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A102 | 3/29/2025 | Conduct legal research in support of Defendant's Reply to Plaintiff's Response in Opposition to Motion to Strike related to case law which supports [redacted] to opposing party's expert's report. | NDL | 2.80 | 300.00 | 840.00 |
| A103 | 3/29/2025 | Continue drafting Defendant's Reply to Plaintiff's Response in Opposition to Defendant's Motion to Strike. | NDL | 2.90 | 300.00 | 870.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 3/31/2025 | Draft reply to Plaintiff's Response to Defendant's Motion to Strike and Daubert Motion. | NDL | 3.50 | 300.00 | 1,050.00 |
| A104 | 3/31/2025 | review Kaplan's report for assumptions and evidence he relies upon in his new affirmative damages opinions and review case law that Plaintiff cites to in Response to counter same. | NDL | 2.30 | 300.00 | 690.00 |
| A104 | 3/31/2025 | Review Plaintiff's Reply in Support of its Motion for Summary Judgment. | NDL | 0.40 | 300.00 | 120.00 |
| A104 | 3/31/2025 | Review Plaintiff's Reply to Defendant's Statement of Additional Material Facts. | NDL | 0.40 | 300.00 | 120.00 |
| A103 | 3/31/2025 | Draft analysis and legal argument regarding Plaintiff's misinterpretation of Ohio State Troopers case and how Plaintiff's expert improperly raises new arguments on rebuttal in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Plaintiff's misinterpretation of Pine Green LLC v. Scottsdale Insurance Co. in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Plaintiff's mischaracterization of Dana Kaufman's testimony in support of drafting reply. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Andrew Kaplan's testimony in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/31/2025 | Draft legal argument regarding the prejudice Defendant would suffer if Plaintiff's affirmative opinions are not struck. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Plaintiff's failure to overcome Florida Supreme Court precedent on it being improper for pre judgment interest to be considered by the jury. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/31/2025 | Draft legal argument regarding how Plaintiff ignores Defendant's argument that Mr. Kaplan's assumptions regarding the $400,000 commission payment are unreliable. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/31/2025 | Draft legal argument regarding how Plaintiff ignores certain arguments made by Defendant and thus concedes them. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 3/31/2025 | Analyze and review Plaintiff's response to Defendant's Daubert motion in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review Defendant's Motion to Strike and Daubert motion in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review Andrew Kaplan's deposition transcript in support of drafting reply in support of daubert. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review Dana Kaufman's deposition transcript in support of drafting reply in support of Defendant's Daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review case law cited by Plaintiff in its response to Defendant's daubert motion in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 3/31/2025 | Analyze and review Andrew Kaplan's report in support of drafting reply to Plaintiff's response to Defendant's daubert motion. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 3/31/2025 | Analyze and review Dana Kaufman's report in support of drafting reply to Plaintiff's response to Defendant's daubert motion. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

**Professional Services** **$39,470.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Yvette R. Lavelle | Partner | [redacted] | 400.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# Boyd Richards Parker & Colonnelli, P.L. - Firm

100 S.E. Second Street
Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]

Statement No.: 134134

Date of Bill: 05/13/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| | A101 | 4/2/2025 | Attended strategy conference to discuss [redacted] | NXB | 2.30 | 95.00 | 218.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 4/2/2025 | Litigation strategy meeting [redacted] | NDL | 2.50 | 300.00 | 750.00 |
| A101 | 4/2/2025 | Trial preparation including detailed review of file materials; analysis of Court's orders and local rules regarding pretrial responsibilities; begin identification of trial exhibits; conference with trial team; and begin development of trial strategies. | SJM | 6.60 | 400.00 | 2,640.00 |
| A108 | 4/2/2025 | Conference with legal team in order to [redacted] | MAN | 2.00 | 300.00 | 600.00 |
| A101 | 4/3/2025 | In preparation for trial, prepare basic jury instructions as required by court order and local rules together with exhibit and witness list forms. | SJM | 1.10 | 400.00 | 440.00 |
| A101 | 4/4/2025 | Conduct detailed evaluation of 950 pages within the case file [redacted] preparation of trial proceedings. . | NXB | 6.90 | 95.00 | 655.50 |
| A103 | 4/4/2025 | Draft Motion for Continuance. | NDL | 0.90 | 300.00 | 270.00 |
| A101 | 4/7/2025 | Conduct a comprehensive evaluation of the entire case file (600 pages) for the preparation of trial[redacted] | NXB | 4.40 | 95.00 | 418.00 |
| A103 | 4/7/2025 | Revise motion for continuance of trial. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/7/2025 | Draft affidavit for motion for continuance of trial. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 4/7/2025 | Review federal law regarding continuance of trial. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 4/7/2025 | Review Plaintiff's response to Defendant's Motion in Limine. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 4/7/2025 | Communicate with opposing counsel regarding continuance of trial. | MAN | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 4/8/2025 | Draft proposed order on Joint Motion for Continuance. | NDL | 0.30 | 300.00 | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 4/8/2025 | Draft Reply to Plaintiff's Counter Statement of Facts, using deposition transcipts, Nate's affidavit, and previous interrogatory responses to support our dispute of Plaintiff's additional facts regarding [redacted] | NDL | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 4/8/2025 | Communicate with opposing counsel regarding proposed order on motion to continue trial. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 4/9/2025 | Conduct legal research for legal authorities to support arguments made in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment regarding civil theft, abandonment defense, and independent tort doctrine. | NDL | 2.60 | 300.00 | 780.00 |
| A103 | 4/9/2025 | Draft arguments in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment related to Plaintiff's counts of unjust enrichment and civil theft. | NDL | 2.90 | 300.00 | 870.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 4/9/2025 | Review Plaintiff's Response, Defendant's Motion for Summary Judgment, Defendant's Reply to Plaintiff's Response to Defendant's Motion to Dismiss for the purpose of preparing arguments for Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment. | NDL | 2.20 | 300.00 | 660.00 |
| A103 | 4/9/2025 | Begin drafting Reply; reviewing response and MSJ, and reviewing evidence in support of the same. | MAN | 4.50 | 300.00 | 1,350.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 4/10/2025 | Research cases cited to by Plaintiff in its Response to Defendant's Motion for Summary Judgment for the purpose of disputing the applicability and relevance of those cases to the arguments made in Defendant's Motion. | NDL | 2.40 | 300.00 | 720.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 4/10/2025 | Review Statement of Facts, Additional Statement of Facts, affidavits, reply to Motion to Dismiss and Complaint and Motion for Summary Judgment for purpose of citations and drafting arguments in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment. | NDL | 2.80 | 300.00 | 840.00 |
| A103 | 4/10/2025 | Draft arguments in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment related to allegations of civil theft, defendant's defenses of abandonment, violation of independent tort doctrine, statute of limitations, and futility. | NDL | 7.10 | 300.00 | 2,130.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 4/10/2025 | Conduct final review and revision of Reply to Plaintiff's opposition to Defendant's Motion for Summary Judgment. | MAN | 1.30 | 300.00 | 390.00 |
| A103 | 4/11/2025 | Draft Notice of Withdrawing Objection to Plaintiff's Motion in Limine. | NDL | 0.20 | 300.00 | 60.00 |
| A104 | 4/11/2025 | Review case law cited by Plaintiff in Motion in Limine in order to develop potential response. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 4/11/2025 | Communicate with Plaintiff regarding motion in limine. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 4/15/2025 | Review motion for status conference. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 4/15/2025 | Correspond with opposing counsel regarding motion for status conference. | MAN | 0.10 | 300.00 | 30.00 |
| | | **Professional Services** | | | | [redacted] |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Yvette R. Lavelle | Partner | [redacted] | 400.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Steven J. Mitchel | Partner | [redacted] | 400.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** **$20,610.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# Boyd Richards Parker & Colonnelli, P.L. - Firm

100 S.E. Second Street
Suite 2600
Miami, FL 33131
(786) 425-1045


[redacted]

Statement No.: 134611

Date of Bill: 06/09/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | A104 | 5/8/2025 | Review order from the Court cancelling hearing on motion to dismiss. | MAN | 0.10 | 300.00 | 30.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

[redacted]

**Professional Services** [redacted]

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# Boyd Richards Parker & Colonnelli, P.L. - Firm

100 S.E. Second Street
Suite 2600
Miami, FL 33131
(786) 425-1045

[redacted]


Statement No.: 135645

Date of Bill: 07/10/2025

FTP Investment Corporation
Bart Seidler
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 6/13/2025 | Conduct detailed evaluation of approximately 700 pages of case file materials to identify critical documents essential for the upcoming hearing on Defendant's Motion to Strike Plaintiff's Expert and Daubert Motion, Defendant's Motion for Summary Judgment, and Plaintiff's Motion for Summary Judgment on Count I, specifically isolating key responses and replies necessary for effective preparation and strategic advancement of the defense of this claim. | NXB | 1.00 | 95.00 | 95.00 |
| | A104 | 6/13/2025 | Analyze and review motions for summary judgment and daubert motion in order to plan and prepare for hearing on the same. | MAN | 1.50 | 300.00 | 450.00 |
| | A104 | 6/16/2025 | Analyze and review Defendant's Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 6/16/2025 | Analyze and review Plaintiff's Response to Defendant's Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.70 | 300.00 | 210.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 6/16/2025 | Analyze and review Defendant's Reply to Plaintiff's Response to Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 6/16/2025 | Analyze and review Defendant's Motion to Strike and Daubert Motion in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 6/16/2025 | Analyze and review Plaintiff's Response to Defendant's Motion to Strike and Daubert Motion in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's Reply to Plaintiff's Response to Defendant's Motion to Strike and Daubert Motion in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's statement of material facts in support of both its Motion for Summary Judgment and in support of its response to Plaintiff's MSJ in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 6/16/2025 | Analyze and review Plaintiff's statement of material facts in support of its Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 6/16/2025 | Draft hearing outlines for oral arguments for upcoming hearing on Defendant's Motion for Summary Judgment, Plaintiff's Motion for Summary Judgment, and Defendant's Motion to Strike and Daubert Motion. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 6/16/2025 | Meet and confer with opposing counsel regarding issues to be discussed at status conference. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 6/17/2025 | Plan and prepare for hearing on Motions for Summary Judgment and Daubert Motion by practicing oral arguments, reviewing hearing outline, and reviewing motions at issue. | MAN | 1.50 | 300.00 | 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 6/18/2025 | Draft and revise motion to be excused from second week of trial. | MAN | 1.10 | 300.00 | 330.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 6/26/2025 | Review paperless order from the Court regarding Plaintiff's response to Defendant's Motion to be Excused from the First Week of the Two-Week Trial Period. | MAN | 0.10 | 300.00 | 30.00 |

**Professional Services** [redacted]

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | [redacted] | 95.00 | [redacted] |

| | | | | |
|---|---|---|---|---|
| Nicole D. Leon | Associate | [redacted] | 300.00 | [redacted] |
| Marcus Nielsen | Partner | [redacted] | 300.00 | [redacted] |
| | | [redacted] | | [redacted] |

**New Charges this Statement:** [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# EXHIBIT F

GORMAN PROCESS SERVICE, LLC
11767 South Dixie Highway
Suite 201
Miami, FL 33156
Phone: (305) 971-9636
Fax: (305) 255-7072
Tax I.D. #47-2537971

# INVOICE

Invoice #ARG-2024003349
12/1/2024

Original Date: 10/30/2024

BOYD RICHARDS PARKER & COLONELLI P.L.
100 S.E. 2 STREET
SUITE 2600
MIAMI, FL 33131

**Case Number: SOUTHERN 24-20631**

Plaintiff:
**TRANSPARK LLC**

Defendant:
**FTP INVESTMENT CORPORATION**

Received: 10/25/2024 Served: 10/28/2024 1:10 pm AUTHORIZED
To be served on: RC- City National Capital Finance, LLC

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SERVICE FEE | 1.00 | 80.00 | 80.00 |
| TOTAL CHARGED: | | | $80.00 |
| **BALANCE DUE:** | | | **$80.00** |

PLEASE SUBMIT A COPY OF INVOICE TO ASSURE YOUR ACCOUNT WILL BE PROPERLY CREDITED-THANK YOU FOR YOUR BUSINESS.

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

GORMAN PROCESS SERVICE, LLC
11767 South Dixie Highway
Suite 201
Miami, FL 33156
Phone: (305) 971-9636
Fax: (305) 255-7072
Tax I.D. #47-2537971

# INVOICE

Invoice #ARG-2024003350
11/1/2024

Original Date: 10/25/2024

BOYD RICHARDS PARKER & COLONELLI P.L.
100 S.E. 2 STREET
SUITE 2600
MIAMI, FL 33131

**Case Number: SOUTHERN 24-20631**

Plaintiff:
**TRANSPARK LLC**

Defendant:
**FTP INVESTMENT CORPORATION**

Received: 10/25/2024 Served: 10/25/2024 9:50 am AUTHORIZED
To be served on: WELLS FARGO C/O CORPORATION SERVICE COMPANY

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SERVICE FEE | 1.00 | 80.00 | 80.00 |
| TOTAL CHARGED: | | | $80.00 |
| **BALANCE DUE:** | | | **$80.00** |

PLEASE SUBMIT A COPY OF INVOICE TO ASSURE YOUR ACCOUNT WILL BE PROPERLY CREDITED-THANK YOU FOR YOUR BUSINESS.

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

GORMAN PROCESS SERVICE, LLC
11767 South Dixie Highway
Suite 201
Miami, FL 33156
Phone: (305) 971-9636
Fax: (305) 255-7072
Tax I.D. #47-2537971

# INVOICE

Invoice #ARG-2024003510
12/1/2024

Original Date: 11/24/2024

BOYD RICHARDS PARKER & COLONELLI P.L.
100 S.E. 2 STREET
SUITE 2600
MIAMI, FL 33131

**Case Number: SOUTHERN 24-20631**

Plaintiff:
**TRANSPARK LLC**

Defendant:
**FTP INVESTMENT CORPORATION**

Received: 11/12/2024 Served: 11/13/2024 1:40 pm AUTHORIZED
To be served on: US CENTURY BANK

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SERVICE FEE | 1.00 | 80.00 | 80.00 |
| TOTAL CHARGED: | | | $80.00 |
| **BALANCE DUE:** | | | **$80.00** |

PLEASE SUBMIT A COPY OF INVOICE TO ASSURE YOUR ACCOUNT WILL BE PROPERLY CREDITED-THANK YOU FOR YOUR BUSINESS.

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

GORMAN PROCESS SERVICE, LLC
11767 South Dixie Highway
Suite 201
Miami, FL 33156
Phone: (305) 971-9636
Fax: (305) 255-7072
Tax I.D. #47-2537971

# INVOICE

Invoice #ARG-2024003544
12/1/2024

Original Date: 11/24/2024

BOYD RICHARDS PARKER & COLONELLI P.L.
100 S.E. 2 STREET
SUITE 2600
MIAMI, FL 33131

**Case Number: SOUTHERN 24-20631**

Plaintiff:
**TRANSPARK LLC**

Defendant:
**FTP INVESTMENT CORPORATION**

Received: 11/18/2024 Served: 11/20/2024 7:58 am CORPORATE - REGISTERED AGENT
To be served on: RC- A. Roth & Co. Public Accountants, Inc

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| SERVICE FEE | 1.00 | 80.00 | 80.00 |
| TOTAL CHARGED: | | | $80.00 |
| **BALANCE DUE:** | | | **$80.00** |

PLEASE SUBMIT A COPY OF INVOICE TO ASSURE YOUR ACCOUNT WILL
BE PROPERLY CREDITED-THANK YOU FOR YOUR BUSINESS.

Copyright © 1992-2024 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

# INVOICE

Invoice #DLE-2024065792
1/3/2025

Original Date: 1/2/2025

**Send Payments To:**
**DLE Process Servers, Inc**
**936 Sw 1st Avenue**
**#261**
**Miami, FL 33130**
**Phone: (786) 220-9705**
**Fax: (786) 363-8808**
**Tax ID 300501491**

Boyd Richards Parker & Colonnelli PL
100 SE 2nd Street
Suite 2600
Miami, FL 33131

Reference Number: 11180-014
Your Contact: Mayelen Couto
**Case Number: 24-CV-20631-BECERRA/SANCHEZ**

Plaintiff:
**TRANSPARK, LLC**

Defendant:
**FTP INVESTMENT CORPORATION**

Received: 10/16/2024 Non-Served: 1/2/2025 NON-SERVE - COMMENTS
To be served on: Records Custodian: Daniel Bortunk

**ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Subpoena - In Miami-Dade | 1.00 | 35.00 | 35.00 |
| TOTAL CHARGED: | | | $35.00 |
| **BALANCE DUE:** | | | **$35.00** |

**Comments pertaining to this invoice:**

| | | |
|---|---|---|
| 10/18/2024 | 9:12 am | Attempted service at 5640 Collins Ave, Unit 4B, Miami Beach, FL 33140, Server spoke to Daniel Bortunk through the ring camera and was informed he was out of the country and would not be back until the end of November. |
| 10/23/2024 | 10:34 am | Service re-attempted at 5640 Collins Ave, Unit 4B, Miami Beach, FL 33140, Server spoke with individual through ring camera and was advised he is still out of the country until next month. |
| 11/5/2024 | 7:49 am | Attempted service at 5640 Collins Ave, Unit 4B, Miami Beach, FL 33140, there was no answer, nobody home. |
| 11/6/2024 | 9:14 am | Attempted service at 5640 Collins Ave, Unit 4B, Miami Beach, FL 33140 and nobody home. |
| 11/13/2024 | 4:20 pm | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 main door locked no access inside building no contact made |
| 11/18/2024 | 8:22 pm | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 door remains locked no access inside building, no security or management on site, found witness name on intercom dialed no answer. |
| 11/27/2024 | 12:36 pm | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 door locked no access, dialed management from intercom and spoke to a lady who refused to provide me with access inside property after I told her that I'm on official business with the court, a valet also pulled in and he refused to open door to get to apt 4B, I called witness from intercom and spoke to Mr Bortunk who didn't give me entry and stated he's not home and hung up. |
| 11/27/2024 | 7:48 pm | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 knocked several times no answer no noise no one came to door. No information from security |
| 12/4/2024 | 7:53 pm | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 knocked several times no answer no noise no one came to door, no information from security no call back from card left |
| 12/7/2024 | 8:54 am | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 knocked several times |

**INVOICE** **1/3/2025**

| | | |
|---|---|---|
| | | no answer no noise no contact made |
| 12/11/2024 | 7:05 pm | Attempted service at 5640 Collins Ave Unit 4B, Miami Beach, FL 33140 no answer no noise no contact made |
| 1/2/2025 | 11:32 am | Non-Served - Documents on hold over 15 days. No further information and/or address provided. |

Please include the invoice number on your check.
Payment is due 30 days after invoiced. A late fee of $5.00 will apply to each unpaid invoice after 60 days. Any invoice over 120 days past due may be subject to collection. Attorney/Client is responsible for all costs to include attorney's fees for invoices sent to collections.

ESQUIRE
DEPOSITION SOLUTIONS

***Invoice INV2941923***

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

**Date** 11/4/2024
**Terms** Net 30
**Due Date** 12/4/2024

**Client Number** C21391
**Esquire Office** Miami
**Proceeding Type** Deposition
**Name of Insured**
**Adjuster**
**Firm Matter/File #**
**Client VAL ID**
**Date of Loss**

**Bill To**
Boyd Richards Parker & Colonnelli, P.L
100 S.E. Second St, Suite 2600
Miami FL 33131

**Services Provided For**
Boyd Richards Parker & Colonnelli - Miami
Nielsen, Marcus
100 S.E. Second St, Suite 2600
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 10/23/2024 | J11869220 | Miami, FLORIDA | TRANSPARK LLC V. FTP INVESTMENT CORPORATION |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| TRANSCRIPT - COPY - WI | Bart Seidler | 260 | 3.50 | | $910.00 |
| 7 DAY EXPEDITE | Bart Seidler | | 40% | | $364.00 |
| E-EXHIBITS B&W COPY | Bart Seidler | 300 | 0.65 | | $195.00 |
| E- EXHIBITS COLOR COPY | Bart Seidler | 33 | 0.65 | | $21.45 |
| LITIGATION SUPPORT PACKAGE | Bart Seidler | 1 | 55.00 | | $55.00 |
| CONDENSED TRANSCRIPT | Bart Seidler | 1 | 35.00 | | $35.00 |
| PROCESSING & COMPLIANCE | Bart Seidler | 1 | 55.00 | | $55.00 |

| | |
|---|---|
| **Subtotal** | 1,635.45 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,635.45 |
| **Amount Due** | 1,635.45 |

Attorney is responsible for payment of all charges incurred. Payment is due by “Due Date” shown on invoice. Failure to pay by “Due Date” may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75207

**Client Name** Boyd Richards Parker & Colonnelli - Miami
**Client #** C21391
**Invoice #** INV2941923
**Invoice Date** 11/4/2024
**Due Date** 12/4/2024
**Amount Due** **$1,635.45**

ESQUIRE DEPOSITION SOLUTIONS

***Invoice INV2982917***

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 12/18/2024 | **Client Number** | C21391 |
| **Terms** | Net 30 | **Esquire Office** | Miami |
| **Due Date** | 1/17/2025 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Boyd Richards Parker & Colonnelli, P.L
100 S.E. Second St, Suite 2600
Miami FL 33131

**Services Provided For**
Boyd Richards Parker & Colonnelli - Miami
Nielsen, Marcus
100 S.E. Second St, Suite 2600
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/12/2024 | J11282359 | Miami, FLORIDA | TRANSPARK LLC V. FTP INVESTMENT CORPORATION |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY - VC-WI | Joseph Colletti | 73 | 4.00 | $292.00 |
| E-EXHIBITS B&W COPY | Joseph Colletti | 37 | 0.65 | $24.05 |
| E- EXHIBITS COLOR COPY | Joseph Colletti | 32 | 0.65 | $20.80 |
| LITIGATION SUPPORT PACKAGE | Joseph Colletti | 1 | 55.00 | $55.00 |
| CONDENSED TRANSCRIPT | Joseph Colletti | 1 | 35.00 | $35.00 |
| PROCESSING & COMPLIANCE | Joseph Colletti | 1 | 55.00 | $55.00 |

| | |
|---|---|
| **Subtotal** | 481.85 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $481.85 |
| **Amount Due** | 481.85 |

Attorney is responsible for payment of all charges incurred. Payment is due by “Due Date” shown on invoice. Failure to pay by “Due Date” may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75207

| | |
|---|---|
| **Client Name** | Boyd Richards Parker & Colonnelli - Miami |
| **Client #** | C21391 |
| **Invoice #** | INV2982917 |
| **Invoice Date** | 12/18/2024 |
| **Due Date** | 1/17/2025 |
| **Amount Due** | **$481.85** |

ESQUIRE DEPOSITION SOLUTIONS

***Invoice INV3011612***

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

**Date** 1/27/2025
**Terms** Net 30
**Due Date** 2/26/2025

**Client Number** C21391
**Esquire Office** Miami
**Proceeding Type** Deposition
**Name of Insured**
**Adjuster**
**Firm Matter/File #**
**Client VAL ID**
**Date of Loss**

**Bill To**
Boyd Richards Parker & Colonnelli, P.L
100 S.E. Second St, Suite 2600
Miami FL 33131

**Services Provided For**
Boyd Richards Parker & Colonnelli - Miami
Nielsen, Marcus
100 S.E. Second St, Suite 2600
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/21/2025 | J12280706 | Miami, FLORIDA | TRANSPARK LLC V. FTP INVESTMENT CORPORATION |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY - WI | Bart Seidler 30b6 | 78 | 3.50 | $273.00 |
| 6 DAY EXPEDITE | Bart Seidler 30b6 | | 50% | $136.50 |
| E-EXHIBITS B&W COPY | Bart Seidler 30b6 | 41 | 0.65 | $26.65 |
| E- EXHIBITS COLOR COPY | Bart Seidler 30b6 | 21 | 0.65 | $13.65 |
| LITIGATION SUPPORT PACKAGE | Bart Seidler 30b6 | 1 | 55.00 | $55.00 |
| CONDENSED TRANSCRIPT | Bart Seidler 30b6 | 1 | 35.00 | $35.00 |
| PROCESSING & COMPLIANCE | Bart Seidler 30b6 | 1 | 55.00 | $55.00 |

| | |
|---|---|
| **Subtotal** | 594.80 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $594.80 |
| **Amount Due** | 594.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75207

**Client Name** Boyd Richards Parker & Colonnelli - Miami
**Client #** C21391
**Invoice #** INV3011612
**Invoice Date** 1/27/2025
**Due Date** 2/26/2025
**Amount Due** **$594.80**

ESQUIRE DEPOSITION SOLUTIONS

***Invoice INV3014004***

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 1/29/2025 |
| **Terms** | Net 30 |
| **Due Date** | 2/28/2025 |

| | |
|---|---|
| **Client Number** | C21391 |
| **Esquire Office** | Miami |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Boyd Richards Parker & Colonnelli, P.L
100 S.E. Second St, Suite 2600
Miami FL 33131

**Services Provided For**
Boyd Richards Parker & Colonnelli - Miami
Nielsen, Marcus
100 S.E. Second St, Suite 2600
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/8/2025 | J12236694 | Miami, FLORIDA | TRANSPARK LLC V. FTP INVESTMENT CORPORATION |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY - WI | Dana Kaufman, J.D., CPA, CVA, CFE | 130 | 3.50 | $455.00 |
| LITIGATION SUPPORT PACKAGE | Dana Kaufman, J.D., CPA, CVA, CFE | 1 | 55.00 | $55.00 |
| CONDENSED TRANSCRIPT | Dana Kaufman, J.D., CPA, CVA, CFE | 1 | 35.00 | $35.00 |
| PROCESSING & COMPLIANCE | Dana Kaufman, J.D., CPA, CVA, CFE | 1 | 55.00 | $55.00 |

| | |
|---|---|
| **Subtotal** | 600.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $600.00 |
| **Amount Due** | 600.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75207

| | |
|---|---|
| **Client Name** | Boyd Richards Parker & Colonnelli - Miami |
| **Client #** | C21391 |
| **Invoice #** | INV3014004 |
| **Invoice Date** | 1/29/2025 |
| **Due Date** | 2/28/2025 |
| **Amount Due** | **$600.00** |

ESQUIRE
DEPOSITION SOLUTIONS

**Invoice INV3033126**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

**Date** 2/20/2025
**Terms** Net 30
**Due Date** 3/22/2025

**Client Number** C21391
**Esquire Office** Miami
**Proceeding Type** Deposition
**Name of Insured**
**Adjuster**
**Firm Matter/File #**
**Client VAL ID**
**Date of Loss**

**Bill To**
Boyd Richards Parker & Colonnelli, P.L
100 S.E. Second St, Suite 2600
Miami FL 33131

**Services Provided For**
Boyd Richards Parker & Colonnelli - Miami
Nielsen, Marcus
100 S.E. Second St, Suite 2600
Miami FL 33131

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/8/2025 | J12236694 | Miami, FLORIDA | TRANSPARK LLC V. FTP INVESTMENT CORPORATION |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| PRO-02 COPY PRODUCTION | Dana Kaufman, J.D., CPA, CVA, CFE | 1 | 0.00 | $0.00 |
| WORD INDEX | Dana Kaufman, J.D., CPA, CVA, CFE | 27 | 0.00 | $0.00 |
| CONDENSED TRANSCRIPT | Dana Kaufman, J.D., CPA, CVA, CFE | 1 | 0.00 | $0.00 |
| E-EXHIBITS B&W COPY | Dana Kaufman, J.D., CPA, CVA, CFE | 62 | 0.65 | $40.30 |
| E- EXHIBITS COLOR COPY | Dana Kaufman, J.D., CPA, CVA, CFE | 7 | 0.65 | $4.55 |

| | |
|---|---|
| **Subtotal** | 44.85 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $44.85 |
| **Amount Due** | 44.85 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75207

**Client Name** Boyd Richards Parker & Colonnelli - Miami
**Client #** C21391
**Invoice #** INV3033126
**Invoice Date** 2/20/2025
**Due Date** 3/22/2025
**Amount Due** **$44.85**

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20240846719-12 | 11/27/2024 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6739203 | 11/14/2024 | - |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ


**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**


**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| Appearance Fee - First Hour | 1.00 | N/A | $95.00 | $95.00 |
| Appearance - Additional Hours | 1.00 | Hours | $95.00 | $95.00 |
| Parking | 1.00 | N/A | $20.00 | $20.00 |
| ORIGINAL TRANSCRIPT OF: Gregory Mirmelli | | | | |
| Original | 283.00 | Pages | $4.80 | $1,358.40 |
| Exhibit | 566.00 | Pages | $0.65 | $367.90 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Video Pages | 227.00 | Pages | $0.75 | $170.25 |

| | |
|---|---|
| **Total Due** | **$2,226.55** |
| **(-) Payments/Credits** | **$2,226.55** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **-** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20240846719-12
**Invoice Date:** 11/27/2024
**Balance Due:** $0.00

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20240847234-12 | 11/27/2024 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6739203 | 11/14/2024 | $1,759.24 |

| Case Name |
|---|
| Transpark, LLC v. FTP Investment Corporation |

| Case No. |
|---|
| 24CV20631BECERRASANCHEZ |

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: Gregory Mirmelli | | | | |
| Parking | 1.00 | N/A | $4.77 | $4.77 |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Professional Legal Videography | 8.00 | Hours | $180.00 | $1,440.00 |
| Video Handling & Processing | 1.00 | N/A | $25.00 | $25.00 |
| Video Technology Package | 1.00 | N/A | $35.00 | $35.00 |
| Video File Client Portal Upload - No Charge | 1.00 | N/A | - | - |
| | **Total Due** | | | **$1,529.77** |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$229.47** |
| | **(=) New Balance** | | | **$1,759.24** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20240847234-12
**Invoice Date:** 11/27/2024
**Balance Due:** $1,759.24

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20240851263-12 | 12/5/2024 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6752572 | 12/3/2024 | - |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Boyd Richards Parker & Colonnelli, P.L.<br>100 S. E. Second Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| LATE CANCELLATION: Daniel Bortunk | | | | |
| Late Cancellation | 1.00 | N/A | $200.00 | $200.00 |

| | |
|---|---|
| **Total Due** | **$200.00** |
| **(-) Payments/Credits** | **$200.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **-** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20240851263-12
**Invoice Date:** 12/5/2024
**Balance Due:** $0.00

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20250875148-12 | 1/7/2025 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6780277 | 1/6/2025 | - |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| SCHEDULED DEPOSITION OF: Gregory Mirmelli | | | | |
| Late Cancellation | 1.00 | N/A | $200.00 | $200.00 |

***Credit of $200.00 applied – Client courtesy – waive late cancellation charge***

| | |
|---|---|
| **Total Due** | **$200.00** |
| **(-) Payments/Credits** | **$200.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **-** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20250875148-12
**Invoice Date:** 1/7/2025
**Balance Due:** $0.00

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20250876165-12 | 1/7/2025 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6781286 | 1/7/2025 | $316.25 |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| U.S. Legal Support providing link - RemoteDepo | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| RemoteDepo (Virtual Room) | 1.00 | N/A | - | - |
| No Write - Hourly | 2.00 | Hours | $125.00 | $250.00 |
| NON-TRANSCRIBED DEPOSITION OF: Daniel Bortunk | | | | |
| Archival Fee | 1.00 | N/A | $25.00 | $25.00 |

| | |
|---|---|
| **Total Due** | **$275.00** |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$41.25** |
| **(=) New Balance** | **$316.25** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20250876165-12
**Invoice Date:** 1/7/2025
**Balance Due:** $316.25

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20250876859-12 | 1/8/2025 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6780277 | 1/6/2025 | - |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEO LATE CANCELLATION: Gregory Mirmelli | | | | |
| Video Late Cancellation | 1.00 | N/A | $260.00 | $260.00 |

***Credit of $260.00 applied – Client courtesy – waive late cancellation charge***

| | |
|---|---|
| **Total Due** | **$260.00** |
| **(-) Payments/Credits** | **$260.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **-** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20250876859-12
**Invoice Date:** 1/8/2025
**Balance Due:** $0.00

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20250879679-12 | 1/13/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6782723 | 1/8/2025 | $796.38 |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| Parking | 1.00 | N/A | $20.00 | $20.00 |
| Professional Legal Videography | 3.50 | Hours | $185.00 | $647.50 |
| VIDEOGRAPHY SERVICES OF: Gregory Mirmelli | | | | |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| | **Total Due** | | | **$692.50** |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$103.88** |
| | **(=) New Balance** | | | **$796.38** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20250879679-12
**Invoice Date:** 1/13/2025
**Balance Due:** $796.38

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20250881424-12 | 1/15/2025 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6781632 | 1/5/2025 | $1,355.16 |

**Case Name**

Transpark, LLC v. FTP Investment Corporation

**Case No.**

24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| U.S. Legal Support providing link - RemoteDepo | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| Appearance - Additional Hours | 0.50 | Hours | $95.00 | $47.50 |
| Appearance Fee - First Hour | 1.00 | N/A | $95.00 | $95.00 |
| Weekends & Holidays (Half Day) | 1.00 | N/A | $400.00 | $400.00 |
| ORIGINAL TRANSCRIPT OF: Andrew Kaplan | | | | |
| Original | 74.00 | Pages | $4.80 | $355.20 |
| Exhibit | 43.00 | Pages | $0.65 | $27.95 |
| Exhibits (Color) | 72.00 | Pages | $1.25 | $90.00 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Expert/Technical Pages | 57.00 | Pages | $0.75 | $42.75 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |

| | |
|---|---|
| **Total Due** | **$1,178.40** |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$176.76** |
| **(=) New Balance** | **$1,355.16** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20250881424-12
**Invoice Date:** 1/15/2025
**Balance Due:** $1,355.16

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
| --- | --- | --- |
| 20250885114-12 | 1/20/2025 | Net 30 |
| **Job No.** | **Job Date** | **Balance** |
| 6782723 | 1/8/2025 | $2,008.65 |

**Case Name**
Transpark, LLC v. FTP Investment Corporation

**Case No.**
24CV20631BECERRASANCHEZ

**SE - MIAMI**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 305-373-8404 Fax: 305-358-1427**

**Marcus Nielsen, Esquire**
**Boyd Richards Parker & Colonnelli, P.L.**
**100 Southeast 2nd Street Suite 2600**
**Miami FL 33131**

| Job Location | Ordered By | Reference Info. |
| --- | --- | --- |
| Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Marcus Nielsen, Esquire<br>Boyd Richards Parker & Colonnelli, P.L.<br>100 Southeast 2nd Street Suite 2600<br>Miami FL 33131 | Client Matter No:11180-014<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
| --- | --- | --- | --- | --- |
| ORIGINAL TRANSCRIPT OF: Gregory Mirmelli | | | | |
| Original | 83.00 | Pages | $4.80 | $398.40 |
| Exhibit | 970.00 | Pages | $0.65 | $630.50 |
| Exhibits (Color) | 239.00 | Pages | $1.25 | $298.75 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Appearance - Additional Hours | 1.50 | Hours | $95.00 | $142.50 |
| Appearance Fee - First Hour | 1.00 | N/A | $95.00 | $95.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| Video Pages | 42.00 | Pages | $0.75 | $31.50 |
| Read & Sign Service | 1.00 | N/A | $30.00 | $30.00 |
| | **Total Due** | | | **$1,746.65** |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$262.00** |
| | **(=) New Balance** | | | **$2,008.65** |

**Tax ID : 76-0523238 Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
**Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account**

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:** Cadence Bank
**Bank Address:** 2910 West Jackson St., Tupelo MS, 38801
**Account No:** 5500057350
**ABA:** 084201278
**Swift:** BAHRUS44

**Invoice #:** 20250885114-12
**Invoice Date:** 1/20/2025
**Balance Due:** $2,008.65

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com