**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

CASE NO. 24-CV-20631-BECERRA/SANCHEZ

TRANSPARK, LLC, a
Florida limited liability company,

Plaintiff,

v.

FTP INVESTMENT CORPORATION, a
California corporation,

Defendant.

_______________________________/

**AFFIDAVIT OF MARCUS A. NIELSEN, ESQ., IN SUPPORT OF DEFENDANT'S MOTION FOR ENTITLEMENT TO ATTORNEYS' FEES AND COSTS AS THE PREVAILING PARTY UNDER THE PARTIES' AGREEMENT**

Marcus A. Nielsen, Esq., being duly sworn, deposes, and says as follows:

1. I am over the age of 18 years and am competent to make this Affidavit.

2. I am a resident of the State of Florida.

3. I have personal knowledge of the statements contained herein unless otherwise stated.

4. I am the lead counsel for Defendant FTP Investment Corporation ("Defendant") in the above-referenced matter. I am familiar with the facts set forth in this Affidavit.

5. I am an attorney at law, duly licensed, admitted and engaged in the general practice of law in Florida. I graduated from Florida Atlantic University with a BA in Political Science in 2010, Florida International University College of Business with an International MBA in 2018, and Florida International University College of Law with a JD in 2018. I was admitted to practice law in Florida in 2018 and in Washington DC in 2021. I also speak Spanish fluently and Portuguese

proficiently. A true and correct copy of my resume and firm biography are hereto attached as **Composite Exhibit A.**

6. I am a partner at Boyd Richards Parker & Colonnelli, P.L.

7. I have litigated civil theft, breach of contact, or conversion of money claims in the following non-exhaustive list of cases: *Kuehne + Nagel, S.A., v. APAAIR, LLC,* in the 11th Judicial Circuit in and for Miami-Dade County, with Case No. 2018-041849-CA-01; *Eliezer Tabib, et al. v. Dror Levy, et al.*, in the 11th Judicial Circuit in and for Miami-Dade County, with case no. 2021-000099-01, *Marco Destin, Inc., et al. v. Okaloosa Properties Management, LLC, et al,* in the 1st Judicial Circuit in and for Okaloosa County, Florida, with Case No. 2021-003926-CA.; *Bha-Ku, et al. v. Dror Levy, et. al.,* in the 17th Judicial Circuit in and for Broward County, Florida, with Case No. CACE21-004569; *Eliezer Tabib v. Dror Levy, et. al.,* in the 17th Judicial Circuit in and for Broward County, Florida, with Case No. CACE-24-009371; *Calos Kauffman, et al. v. Juan Bracamonte*, in the 11th Judicial Circuit in and for Miami-Dade County, with Case No. 2019-034382-CA-01.

8. According to FTP's retainer agreement with its current counsel, Boyd Richards Parker & Colonnelli, P.L., "should anyone other than [FTP] be required to pay [the firm's] attorneys' fees, the hourly rate for attorneys' fees shall be $650 for partners, $450 for associates, and $175 for paralegals or such an amount as is determined by the court, whichever is higher." A true and correct redacted copy of the Defendant's retainer agreement is hereto attached as **Exhibit B.**

a. At Boyd Richards Parker & Colonnelli, P.L., Defendant is also represented by Manuel Casabielle, Esq., a partner, Steven Michel, Esq., a partner, Jorge G. Castillo Cuevas, Esq., an associate, and Nicole Leon, Esq., who is also an associate. True and correct copies of their biographies and qualifications are hereto attached as **Composite Exhibit C.**

i. Jorge G. Castillo Cuevas, Esq., no longer works at Boyd Richards Parker & Colonnelli, P.L., and was replaced by Nicole Leon, Esq., on this matter.

ii. Starting in November 2024, to provide Defendant a discount, I lowered my hourly partner rate from $400 to $300. However, Plaintiff is not entitled to the discount Defendant received.

iii. Starting in August 2025, Manuel Casabielle, Esq., replaced Steven Mitchel, Esq., as trial counsel on this matter.

9. I staffed this matter efficiently with properly experienced attorneys.

10. Defendant was also previously represented by Bell Rosquete Reyes Estaban, PLLC, and their rates were $600 for partner and $325 or $300 for associate.

a. At Bell Rosquete Reyes Estaban, PLLC, Defendant was represented by Javier A. Reyes, Esq, a partner, Armando Rosquete, Esq., another partner, and Veronica Vicente, Esq., Robert M. Gallinar, and Dimitrije Canic all of whom were associates. True and correct copies of their biographies and qualifications are hereto attached as **Composite Exhibit D.**

11. A true and correct copy of redacted billing invoices from both Bell Rosquete Reyes Estaban, PLLC and Boyd Richards Parker & Colonnelli, P.L., are hereto attached as **Composite Exhibit E.**

12. I have reviewed the underlying invoices issued by Defendant's attorneys and have exercised my billing judgment by redacting/removing the fees that were excessive, redundant, or otherwise unnecessary.

13. The necessary and reasonable legal fees incurred by Defendant litigating against Plaintiff's civil theft claim, are summarized in the charts below:

a. *Calculation of fee amount from Bell Rosquete Reyes Estaban, PLLC*

| Timekeeper | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Javier A. Reyes, Esq. | Partner | $600 per hour | 42.6 | $25,560 |
| Armando Rosquete, Esq. | Partner | $600 per hour | 26.4 | $15,840 |
| Robert M. Gallinar, Esq. | Associate | $325 per hour | 30.2 | $9,815 |
| Dimitrije Canic | Associate | $325 per hour | 6.0 | $1,950 |
| Veronica Vicente, Esq. | Associate | $300 per hour | 58.7 | $17,610 |
| Gisselle Encarnacion | Paralegal | $100 per hour | 11 | $1,100 |
| | | | **Total:** | $71,875 |

b. *Calculation of fee amount from Boyd Richards Parker & Colonnelli, P.L.*

| Timekeeper | Title | Hourly Rate | Hours | Total |
|---|---|---|---|---|
| Steven J. Mitchell, Esq. | Partner | $650 | 37.7 | $24,505 |
| Manuel Casabielle, Esq. | Partner | $650 | 176.8 | $114,920 |
| Marcus A. Nielsen, Esq. | Partner | $650 | 850.8 | $553,020 |
| Nicole Leon, Esq. | Associate | $450 | 291.4 | $131,130 |
| Jorge G. Castillo Cuevas, Esq. | Associate | $450 | 12 | $5,400 |
| Nanette M. Bauza | Paralegal | $175 | 381 | $66,675 |
| Brittany Goran | Paralegal | $175 | 2.7 | $472.5 |
| | | | **Total:** | $896,123 |

c. *Defendant's total attorneys' fee amount*

| Firm | Total per firm |
|---|---|
| Boyd Richards Parker & Colonnelli, P.L | $896,123 |

| | |
|---|---|
| Bell Rosquete Reyes Estaban, PLLC | $71,875 |
| **TOTAL FEES:** | $967,998 |

14. A true and correct copy of copy of the invoices for non-taxable costs incurred by Defendant are hereto attached as **Composite Exhibit F.**

15. The necessary and reasonable non-taxable costs incurred by Defendant litigating against Plaintiff's claims are summarized in the chart below:

| Date | Services | Amount |
|---|---|---|
| 10/8/2024 | ESI-Order of Proof, LLC. | $11,824.00 |
| 11/5/2024 | ESI-Order of Proof, LLC. | $13,152.70 |
| 12/10/2024 | ESI-Order of Proof, LLC. | $8,601.05 |
| 1/3/2025 | ESI-Order of Proof, LLC. | $5,335.70 |
| 2/9/2025 | ESI-Order of Proof, LLC. | $5,000.70 |
| 3/10/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 4/10/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 5/8/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 6/5/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 7/7/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 8/7/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 9/4/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 10/4/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 10/13/2025 | ESI-Order of Proof, LLC. | $962.91 |
| 9/30/2024 | Expert-Kaufman & Company | $5,825.00 |
| 10/31/2024 | Expert-Kaufman & Company | $6,512.50 |
| 11/30/2024 | Expert-Kaufman & Company | $12,437.50 |
| 12/31/2024 | Expert-Kaufman & Company | $3,862.50 |
| 1/31/2025 | Expert-Kaufman & Company | $5,675.00 |
| 2/28/2025 | Expert-Kaufman & Company | $975.00 |
| 8/31/2025 | Expert-Kaufman & Company | $3,325.00 |
| 9/30/2025 | Expert-Kaufman & Company | $6,475.00 |
| 10/31/2025 | Expert-Kaufman & Company | $1,200.00 |
| 10/5/2025 | Courier-Elite Couriers LLC. | $157.00 |
| 10/21/2025 | Courier-Elite Couriers LLC. | $157.00 |
| 10/31/2025 | Trial Graphics-Legaleze | $10,375.00 |
| | **Total:** | **$109,556.84** |

16. A true and correct copy of copy of the invoices for taxable costs incurred by Defendant can be found at D.E. 195-2.

17. The necessary and reasonable taxable costs incurred by Defendant litigating against Plaintiff's claims are summarized in the chart below:

| Services | | Amount |
|---|---|---|
| Esquire-Depo Transcripts-Bart Seidler | | $1,635.45 |
| Esquire Depo Transcripts-Joseph R. Colletti | | $481.85 |
| Esquire Depo Transcripts-Bart Seidler | | $594.80 |
| Esquire-Depo Transcripts-Dana K. Kaufman | | $600.00 |
| Esquire Depo Transcripts-Dana K. Kaufman | | $44.85 |
| US Legal-Depo Transcripts-Gregory Mirmelli | | $2,226.55 |
| US Legal-Depo Transcripts-Gregory Mirmelli | | $2,226.55 |
| US Legal-Depo Video-Gregory Mirmelli | | $1,529.77 |
| US Legal-Depo Video-Gregory Mirmelli | | $1,529.77 |
| US Legal-Depo-Cancellation-Daniel Bortunk | | $200.00 |
| US Legal-Depo-Certificate of NA-Avrohom Roth | | $260.00 |
| US Legal-Depo-Daniel Bortunk | | $275.00 |
| US Legal-Depo Cancellation-Gregory Mirmelli | | $200.00 |
| US Legal-Depo Video Cancellation-Gregory Mirmelli | | $260.00 |
| US Legal-Depo Video-Gregory Mirmelli | | $692.50 |
| US Legal-Depo Transcripts-Andrew Kaplan | | $1,178.40 |
| US Legal-Depo Transcripts-Gregory Mirmelli | | $1,746.65 |
| US Legal-Depo Transcripts-Daniel Bortunk | | $524.60 |
| US Legal-Depo Video-Gregory Mirmelli | | $60.00 |
| Vernita Allen-Williams-Transcript | | $46.40 |
| | **TOTAL:** | **$16,313.14** |

18. The combined total recoverable legal fees and costs incurred by Defendant litigating against the Plaintiff's claims is as follows:

| | |
|---|---|
| Total Attorneys' Fees: | $967,998.00 |
| Total Non-Taxable Costs: | $109,556.84 |
| Total Taxable Costs: | $18,837.29 |

| | |
|---|---|
| **TOTAL FEE AWARD REQUESTED:** | **$1,096,392.13** |

19. Accordingly, Defendant has incurred **$1,096,392.13** in attorneys' fees and costs litigating against Plaintiff's claims.

I declare under penalty of perjury that the foregoing Affidavit of Marcus A. Nielsen, Esq., in Support of Defendant's Motion For Entitlement to Attorneys' Fees and Costs as the Prevailing Party Under the Parties' Agreement is true and correct. Executed on November 24, 2025.

By:/s/ Marcus A. Nielsen
Name: Marcus A. Nielsen, Esq.

# EXHIBIT A

# Marcus A. Nielsen

[redacted] [redacted]

## BAR ADMISSIONS

Florida Bar, September 2018 • District of Columbia Bar, June 2021

## EDUCATION

**Florida International University College of Law**, Miami, FL
Juris Doctor, May 2018

**Law Journal**: *World Arbitration and Mediation Review*, Production Editor and founding member
**Publications:** Marcus Nielsen, Book Note, 11 WORLD ARB. & MEDIATION REV. 119 (2017) (reviewing ARBITRATING FOR PEACE: HOW ARBITRATION MADE A DIFFERENCE (Ulf Frankeet al. eds., 2016))
**Activities:** Student Bar Association, President (Mar 2017–Apr 2018) • International Commercial Arbitration Team (Aug 2016–Mar 2018)
**Honors:** Faculty Recognition Award • Dean's List (4 out of 6 semesters)

**Florida International University College of Business**, Miami, FL
International Master of Business Administration, May 2018

**Foreign Language and Area Studies Fellowship**, Rio de Janeiro, Brazil, July 2017

**Florida Atlantic University**, Boca Raton, FL
Bachelor of Arts in Political Science, *magna cum laude*, May 2010

## EXPERIENCE

**Boyd Richards Parker & Colonnelli, P.L.**, Miami, FL — September 2021–present
Partner Practice complex commercial litigation involving businesses and directors, with amounts in controversy surpassing $37,000,000, related to claims of breach of contract, breach of fiduciary duty, fraud, civil theft, conversion, violations of Florida's Deceptive and Unfair Trade Practices Act, conspiracy, professional malpractice, labor and employment disputes, and insurance coverage. Argue motions for summary judgment. Draft pleadings, motions for summary judgment, and appellate briefs. Conduct depositions and mediations. Manage high-volume ESI, directing review and discovery production strategies. Manage expert witnesses from report through trial preparation. Prepare for and attend trial in federal court. Analyze and draft business contracts and corporate governance documents.

Notable case: *Nogara v. Lynn L. Office P.C.*, No. 22-23142-CIV, 2023 U.S. Dist. LEXIS 208624 (S.D. Fla. Nov. 20, 2023), *aff'd*, LEXIS 25585 (11th Cir. Oct. 10, 2024) (obtained summary judgment in a legal malpractice dispute with $8,900,000 in controversy and prevailed on appeal).

**Recor Rieber, P.A. & WDA Legal, S.C.**, Miami, FL — July 2019–September 2021
Attorney Practiced complex commercial litigation and international investment arbitration on behalf of banks and international clients with amounts in controversy surpassing $150,000,000. Prepared for and attended trial and arbitration. Attended hearings. Drafted pleadings, appellate briefs, and motions for summary judgment. Conducted depositions, mediations, and discovery.

• Analyzed and negotiated complex contracts, corporate governance documents, commercial loan agreements, promissory notes, suretyship contracts, and subrogation agreements in both English and Spanish. Conducted post-judgment debt collection litigation and proceedings supplementary to include writs of execution, garnishments, and charging orders. Assisted in the preparation of FDIC bank applications. Provided counsel on SEC exempt securities offerings.

• Drafted Requests for Arbitration. Drafted memoranda of international law to obtain financing from third-party funders. Managed relationships with third party funders. Traveled internationally to conduct investigations and interviews in Spanish. Worked with financial experts to develop quantum analyses.

**Lydecker Diaz, LLC**, Miami, FL — December 2018–July 2019
Attorney Developed legal strategies and case theories in complex commercial litigation and bankruptcy cases. Drafted complaints, answers, and pre-trial motions. Conducted discovery.

**Senate Homeland Security and Governmental Affairs Committee**, Washington, D.C. — August 2018–December 2018
Fellow Drafted committee and staff reports, memoranda, and oversight letters. Conducted legal research, writing, and analysis. Assisted with oversight strategy and investigations. Assisted in senate hearing preparation.

**United States Army** — October 2010–November 2013
Infantry Officer/ 1st Lieutenant Led and controlled infantry and combined armed forces during land combat. Staffed infantry soldiers in U.S. and multinational operations. Interpreted administrative codes. Conducted investigations.

**Military Honors:** Purple Heart • Afghanistan Campaign Medal • Combat Infantry Badge • Ranger Tab • Parachutist Badge

**Language Skills:** Spanish (fluent) • Portuguese (proficient)



# MARCUS A. NIELSEN *Partner*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2023/10/Marcus-A_-Nielsen.vcf) | Email (../contact?attorney=Marcus A. Nielsen)*

## BACKGROUND

Marcus Antonio Nielsen is a Florida native whose practice focuses on commercial litigation and arbitration. Mr. Nielsen's past legal experience includes commercial litigation, international arbitration, bankruptcy, transactional business law, personal injury, insurance insolvency, and insurance coverage.

Prior to law school, Mr. Nielsen served as a First Lieutenant in the United States Army, Infantry. After graduating from United States Army Airborne School, and Ranger School, Mr. Nielsen served during Operation Enduring Freedom in Afghanistan.

After serving in the U.S. Army, Mr. Nielsen attended Florida International University College of Law and Business where he obtained both a Juris Doctorate and Master of Business Administration. During his time at FIU, Mr. Nielsen was a senior member of the International Commercial Arbitration team and competed in the Willem C. Vis International Commercial Arbitration Moot in both Vienna, Austria and Hong Kong. He was a founding member and editor of the FIU World Arbitration and Mediation Review. He also was elected by the student body as the President of the Student Bar Association. While attending FIU, Mr. Nielsen gained experience clerking in positions involving personal injury, commercial litigation, immigration law, transactional business law, and criminal law.

While studying for his MBA, he was awarded the Foreign Language and Area Studies Fellowship, which enabled him to study Portuguese in Rio de Janeiro, Brazil. During his time in Brazil he gained unique insights into foreign legal environments by interning at the Ministerio Público and attending arbitral proceedings at the CAM-CCBC.

After graduating from FIU, he was awarded the HillVets Fellowship, which granted him the opportunity to work on the United States Senate Committee for Homeland Security and Governmental Affairs as a fellow in Washington D.C.

Prior to joining the BRPC team, Mr. Nielsen worked at a boutique law firm focused on helping international clients navigate the American legal system and litigating investor-state disputes where he represented investors against nation-states in international arbitration for breaches of bilateral investment treaties.

Marcus Antonio Nielsen has had unique life and work experiences, which lend towards helping clients solve their legal challenges.

Languages:

Spanish (fluent)

Portuguese (intermediate)

## EDUCATION/ADMISSIONS/SERVICE

Bar Admissions:

Florida, 2018

Washington D.C., 2021

Education:

Florida International University, J.D. 2018

Florida International University College of Business

International Masters in Business Administration, May 2018

Florida Atlantic University

Bachelor of Arts in Political Science, magna cum laude, May 2010

Military and Government Service:

Hillvets Fellow, Senate Homeland Security and Governmental Affairs Committee, Washington D.C.

United States Army, Infantry Officer/ 1st Lieutenant

Military Honors: Purple Heart • Afghanistan Campaign Medal • Combat Infantry Badge • Ranger Tab • Parachutist Badge

*Search* **SEARCH**

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)

Attorney Website Designers ( https://lawfirmsites.com/) LawFirmSites Trusted By Lawyers Since 2001

# EXHIBIT B

BOYD | RICHARDS
Parker | Colonnelli

Marcus A. Nielsen, Esq.
[redacted]

August 7, 2024

**VIA E-MAIL:** [redacted]

FTP Investment Corporation
c/o Bart Seidler
[redacted]

RE: Retainer Agreement – *Transpark, LLC, v. FTP Investment Corporation*, with case no. 24-CV-20631-BECERRA/SANCHEZ, filed in United States District Court, Southern District of Florida (the "Lawsuit")

Dear Mr. Bart Seidler:

We are pleased that you wish to engage the firm Boyd Richards Parker & Colonnelli, P.L., (the "Firm") to perform legal services on behalf of FTP Investment Corporation (the "Client" or "You"). The purpose of this letter is to set forth the nature and scope of legal services we have agreed to render on Your behalf, the amount of our fees for these services, and the basis upon which You authorize us to represent You.

1. **Nature of Services.** We have been engaged to provide legal services to You, and represent You in the Lawsuit. ("Scope of Representation"). The Scope of Representation only includes the practice of Florida and federal law. The Firm will not provide tax advice. Therefore, Client should consult with a CPA, tax advisor or other tax professional if the need arises. Any change to the Scope of Representation must be approved by Firm and Client in writing. The Firm will work diligently and professionally to obtain the desired outcome of the Lawsuit, however, the Firm cannot guarantee an outcome of the Lawsuit. If the above-stated Scope of Representation is not within Your understanding, please contact me immediately.

2. **Retainer.** The Firm requires [redacted] retainer (the "Retainer"). We cannot commence work on this matter until the Retainer is paid. The Retainer is held and applied to the final bill. Any amount of the Retainer not used against the final bill will be promptly returned to You.

3. **Attorney in Charge.** The undersigned attorney of the Firm will be the primary billing attorney and the "Attorney in Charge" of handling Your matter. Although other attorneys may be involved, please always feel free to contact the undersigned counsel with any questions or

comments You may have with respect to Your relationship with the Firm. Partners in the Firm shall supervise the file as deemed necessary under the circumstances.

4. **Fees.** As compensation for professional services rendered, You agree to pay for our services at our hourly rates. Client acknowledges that as a favor to the client we are offering a reduced rate from the going rate in the legal community.

Our reduced hourly rates are as follows: $400 for partners, $300 for associates, and $95 for paralegals. However, should anyone other than the Client be required to pay our attorneys' fees, the hourly rate for attorneys' fees shall be $650 for partners, $450 for associates, and $175 for paralegals or such an amount as is determined by the court, whichever is higher.

We will record the actual time spent, to the nearest one tenth of an hour, and will submit to You a monthly invoice indicating services provided in the previous month. Any outstanding balance shall be paid within 30 days from the date of the invoice.

At the beginning of each year, the Firm reviews the hourly rates it charges for legal services by the Firm's attorneys and paralegals and the Firm increases the hourly rates for many of its attorneys and paralegals at that time. Therefore, the Firm reserves the right to raise the hourly rates charged to the Client for services of its attorneys and paralegals after consulting with the Client.

In certain cases, the law or contract may provide for payment of reasonable attorneys' fees by the person or firm liable for the Client's damages. If such a fee is awarded by the Court, or by the agreement of the parties, and if the fee exceeds the fees listed above, the greater amount shall be deemed the attorneys' fee for the purposes of this contract. If the fee awarded is less than applicable fee rate noted above and the fees are collected, the Client will receive a credit against the fees owed. Nothing in this contract shall be construed or deemed to limit the fee paid by the person or firm liable to the amounts listed above. Further, in the event that Your claims are unsuccessful, the law may provide for recovery of attorney's fees and/or costs against You by the adverse parties. Client agrees that such fees and costs are the responsibility of the Client and not the Firm.

5. **Costs.** You will reimburse us on a monthly basis for any direct costs incurred in the course of our representation. Such costs and expenses may include but are not limited to filing fees, travel expenses, court reporters, deposition transcripts, witness fees, expert fees, legal research charges, sheriff's fees, itemize charges for facsimile ($1.00) per page, photocopies ($.15 per page) and related charges, postage, and delivery charges. Investigative services will not be charged unless pre-approved by You. Mileage shall be reimbursed at the rate of $0.545 per mile.

6. **Invoices.** The Firm's invoices will be prepared and mailed during the month following the month in which services are rendered and costs advanced. You agree to carefully read all invoices and promptly notify our office, in writing, of any claimed error or discrepancies within ten (10) days from receipt of the invoice, and we will review the invoice and time charges together. If we do not hear from You in writing, it is presumed that You agree with the correctness, accuracy and fairness of the billing statement. When the Firm represents a Client in litigation and

the money judgment is obtained, the Firm may, at its option, deduce the Firm's outstanding fees and cost disbursements from the money judgment, prior to disbursing funds to the Client. If the Firm represents the Client on more than one matter, the Firm reserves the right to apply trust account balances from one matter against the other outstanding matter.

The Firm reserves the right to bill Client on a twice month (i.e. bi-weekly) basis should the fees and/or costs owed on the file at any time exceed the fee deposit amount or if the Firm anticipates that the services provided and/or the costs incurred for the upcoming period of time will exceed the fee deposit amount. In the event the Firm chooses to bill You bi-weekly, each invoice is due and payable upon receipt of such invoice. The Firm reserves the right to require an additional fee deposit for attorney's fees and costs in advance of trial or hearing as a condition to continued representation.

The Firm is dedicated to maintaining a professional relationship regarding payment for the services provided to You during this engagement. If invoices are not paid within the terms agreed between the Firm and the Client, the Firm will have the right to immediately withdraw from further representing the Client. Any invoices that are paid over 45 days late are subject to 18% interest.

Florida law provides the Firm with the right to impose a lien upon documents, money and other intangibles and materials coming into possession of the Firm to secure the payment of its fees and expenses. The retaining lien, as well as appropriate charging liens, may be asserted by the Firm in appropriate circumstances. Client acknowledges and agrees that Attorney is entitled to file, pursue, and obtain a charging lien within any underlying proceeding in which Attorney provided services to Client and that said lien can and shall attach to any and all income and/or assets awarded to Client in said action as a result, in whole or in part, of Attorney's services to client, for the purposes of securing any funds owed to Attorney hereunder. More, Client agrees that any and all expert witnesses retained by Client and/or attorney on behalf of Client, and the fees and costs owed to same, may be included, at Attorney's sole and absolute discretion, in any Attorney's charging lien filed hereunder.

7. **Third-Party Payment of Fees.** To the extent that a third party pays the Client's attorney's fees and costs, the Client acknowledges and agrees that the third party has no standing to interfere with the client-lawyer relationship and its privileged communication and the third party is not a client of the Firm.

8. **Experts.** In the event the Firm deems it necessary to employ additional experts or professionals with specialized skills (e.g., accounting, surveying, appraisals, etc.), after consultation with (and consent of) the Client, additional experts or professionals may be employed by the Firm. The Firm will employ experts or professionals in the name of the Client or, at the discretion of the Firm, in the Firm's name on behalf of the Client. The Client is, in either event, responsible to pay the fees and costs of such experts or professionals, in full, upon receipt of such expert's or professional's statement. The Firm reserves the right to require an additional fee deposit to defray the fees and costs of experts or professionals employed in connection with a client matter.

9. **No Estimates.** It is impossible to determine in advance the amount of time that will be needed to complete Client's case because the work required to be done frequently depends on matter beyond the Firm's control. The total fees charged will be determined by the amount of time spent by the Firm's lawyers and professional staff. Any discussions regarding a range of fees, costs or distributions that are typically expected in similar cases is not a quote, bid or estimate of the actual attorney fees and costs that shall be incurred in Client's particular case. No estimate of the total final cost has been made or will be made.

10. **Warranties.** It is agreed that the Firm has made no assurances, guarantees or warranties regarding the successful completion of Client's legal matter or the final bill. Any communications relating thereto are matters of opinion only.

11. **Cooperation.** You agree to cooperate with the Firm and confer with us at places and times as specified and as reasonably requested by us in the handling of this matter. The Firm reserves the right to withdraw from representing You if You misrepresent or fail to disclose material facts to us, if You fail to cooperate with us on a timely basis, or for any other reason deemed appropriate or necessary.

12. **Electronically Stored Information.** It is important that You preserve all documentation and information, including all Electronically Stored Information ("ESI") (e.g. emails voicemails, text messages electronic files including but not limited to word processing, Excel and spreadsheet files, Power Point files, etc.), that in any way relate or may relate to the matters at issue in the dispute for which we have been retained. Florida's courts, like those in many other jurisdictions, impose a strict duty to preserve all relevant, discoverable information. Once a party reasonably anticipates litigation, it must suspend its routine document retention/destruction policies and put in place a "litigation hold" to ensure the preservation of relevant information. All such information should be preserved in an indestructible, non-modifiable fashion, so as to avoid loss of alteration of any of the preserved material. Failure to preserve discoverable information can result in severe sanctions against the party that failed to preserve the information and Client fully understands the significance of compliance with this provision regarding the preservation of evidence. Any doubt about whether information should be preserved should be resolved in favor of preservation.

13. **Governing Law and Venue.** This agreement shall be deemed to be made and entered into in the state of Florida, and shall in all respects be interpreted, enforced, and governed under the laws of Florida, without giving effect to the conflict of laws principles of Florida law. The Parties agree that the Circuit Court for the Eleventh Judicial Circuit in and for Miami-Dade County Florida, maintains exclusive jurisdiction for the enforcement of this agreement.

14. **Termination.** You may decline to continue using the Firm at any time and for any reason.

15. **Acceptance.** Assuming the above accurately states our understanding, please indicate Your acceptance of this fee arrangement by signing in the space provided below and returning the enclosed copy of this letter to the undersigned.

On this matter and any other matters that we perform on Your behalf, we shall endeavor to produce the highest quality legal product and charge reasonable fees for same. We will always render prompt, responsive and courteous service to You and Your agents. If You ever find we are deficient in this regard, please call it to my attention at Your earliest convenience so that I can be sure to take whatever steps are necessary to correct the situation.

We appreciate the opportunity to provide legal services to You and we look forward to an excellent working relationship.

Sincerely,

/s/ **Marcus A. Nielsen**
Marcus A. Nielsen, Esq.

APPROVED AND AGREED to this ____ day of AUG 1 2 2024, 2024 by the undersigned.

**FTP Investment Corporation**

By: ______________________

Name: Bart Seidler

Title: Bart Seidler, Secretary FTP Investment Corporation

# EXHIBIT C



## MANUEL CASABIELLE *Partner*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2023/10/Manuel-L_-Casabielle.vcf) | Email (../contact?attorney=Manuel Casabielle)*

### BACKGROUND

Manuel "Manny" Casabielle was born in Santa Clara, Cuba. He came to this country in 1961 as a small child. Manny has spent most of his life living in Miami, Florida. He knows the people, the culture, and the language.

Manny graduated from Coral Gables Sr. High School. He attended the University of Florida and graduated with honors with a Bachelor of Science in Business Administration. He graduated from the University of Florida School of Law in 1982.

While in law school he served as a summer law clerk for a medium size civil law firm in Miami. Prior to graduation a small civil litigation firm, also in Miami, hired him. In 1983 Manny was hired by Janet Reno, State Attorney, for the Eleventh Judicial Circuit, as one of her prosecutors. While working as a prosecutor Manny tried numerous cases, from the simplest bench trial to serous felonies. It was during this time that he distinguished himself as a trial attorney and found his true passion being a litigator.

After leaving the State Attorney's Office Manny became a partner in a small litigation firm representing clients in criminal and civil cases, in both state and federal courts. In 1989 he opened his own firm, Manuel L. Casabielle, P.A., where he worked until joining Boyd, Richards, Parker, and Colonnelli, P.L..

Manny's career has spanned over 35 years. During that time, he has tried hundreds of cases, from the simplest to the most complex multiple defendant cases in federal and state courts around the country. Manny has been and remains a passionate litigator.

## ADMISSIONS, RECOGNITION & MEMBERSHIPS

Manny is a member of the Florida Bar and is admitted to practice before the United States District Court for the Southern District of Florida, the United States District Court for the Middle District of Florida, and the United States Court of Appeals for the Eleventh Circuit. Manny has also been admitted Pro Hac Vice in the United States District Court in Puerto Rico, United States District in Chicago, Arkansas, and Georgia. Manny has been rated AV Preeminent by his peers via Martindale-Hubbell and is a member of the Cuban American Bar Association.

## EDUCATION

1979-1982 UNIVERSITY OF FLORIDA, COLLEGE OF LAW
Juris Doctor (J.D.)

1977-1979 UNIVERSITY OF FLORIDA, COLLEGE OF BUSINESS
Bachelor of Science, Cum Laude

1975-1977 MIAMI-DADE COMMUNITY COLLEGE
Associates of Arts Degree

## REPRESENTATIVE CASES

State of Florida v. John Connolly, Case No.: F01-8287D

This complex case involved the prosecution of a former F.B.I. agent (John Connolly) for the 1982 murder of John Callahan, former president of World Jai Ali. The prosecution's theory was that the defendant provided sensitive information to Boston gangsters James "Whitey" Bulger, Stephen Flemmi and John Martorano which caused the gangsters to murder Callahan. The State's presentation included "Williams Rule" evidence of bad acts and uncharged crimes allegedly committed by the defendant dating back to the 1970s. Witnesses called by the State included the gangsters themselves (excluding James "Whitey" Bulger who was on the F.B.I.'s 10 most wanted list) who had committed or participated in a total of 45 murders. The sheer volume of discovery (the initial discovery consisted of approximately 122,000 pages), the complexity of the legal issues, the somewhat novel theory of the State's case, and the extraordinary resources (both the State Attorney's Office and the Office of the United States Attorney in Boston were involved in the prosecution) pitted against Mr. Connolly made this case a very challenging and significant case for me

State of Florida v. John Taylor, Case No.: F82-028427-A

John Taylor was convicted of murder on August 5, 1983. After exhausting all of his appellate and post-conviction remedies in state court and having his writ of habeas corpus denied in federal district court, the 11th Circuit Court of Appeals granted Mr. Taylor a new trial and I was appointed to represented him. By then Mr. Taylor had served over 15 years in prison. When Mr. Taylor was first tried, the State's theory was that two perpetrators committed the murder: John Taylor and Jesse Ortiz. Mr. Ortiz provided a statement that he (Ortiz) went to the victim's home with another man named "Mark", not Taylor. Ortiz was prevented from testifying on behalf of Taylor because Taylor was forced to go to trial before Ortiz (this was the reason Mr. Taylor got a new trial). Taylor was convicted based on his statement which was obtained under questionable circumstances (Taylor's mental evaluations established he was borderline retarded). Upon evaluating the case it came to my attention that latents of value and blood had gone unidentified. Upon bringing this to the attention of the State and the Court, the prints were identified, and "Mark" was identified and the blood on the scene was matched to "Mark's" D.N.A.. "Mark" was eventually arrested. An agreement was reached with the State which allowed Mr. Taylor to walk out of prison. Amazingly, when I asked Mr. Taylor how he would like to leave prison as a free man, he responded that he

had to think about it. Of significance, Mr. Taylor's case represents the case that every lawyer can only hope to be involved with. There can be no greater satisfaction than being part of a process that gives a person his freedom after having it wrongfully taken away.

USA v. Ralph Fuentes et al, Case No.: 01-0208-CR-GOLD

This federal prosecution centered around allegations that Miami Police Department officers illegally fabricated evidence to justify shootings, by planting guns at the scenes of the shootings and/or by making false and misleading statements to investigators. Each defendant was involved in at least one of four police shootings. My client was Ralph Fuentes, a member of the S.W.A.T. team that was involved in one of the four shootings. What sets this case aside from the many that I have tried was that it lent itself to the use of forensic experts. I became responsible for identifying, hiring and working with experts in the fields of crime scene reconstruction, ballistics, fingerprint identification, identification of particles and the creation of an animated reconstruction of the shooting my client was involved in. The case also provided an opportunity to work closely with members of our law enforcement community and indirectly experience the demands placed on them in their daily lives. Because of the number of the participants, and the length of the trial, I also received a lesson in dealing with the challenging logistical issues associated with such a trial.

State of Florida v. Wilber Mitchell, Case No.: F93-36795

Wilbur Mitchell was charged with first degree murder of Officer Evelyn Gort. The State sought the death penalty. Officer Evelyn Gort was a popular police officer, featured on a recruiting poster for the then Metro Dade Police Department. She was also the mother of two young girls, who at times attended the trial. From the beginning of the trial the courtroom was filled with uniformed police officers, as well as Officer Gort's family. Needless to say, my client was the focus of great anger and intense hatred. As his attorney, some of that anger and hatred was directed at me and my 2nd chair counsel. When the jury came back with a compromise verdict of manslaughter with a firearm, much of that anger and hatred was directed at me both privately and publicly. The significance of this case to me can be summarized by quoting a letter sent to me by a respected colleague:

"Dear Manny:

The truly great lawyers are those who can prevail despite the vilification of their client and the unpopularity of the cause.

My hat's off to you."

That letter hangs on my wall as a reminder of the awesome responsibility members of the Bar have to those that seek justice under the law.

USA v. Herbert Pierre Louis, Case No.: 00-00434

In this case my client was charged with violating the Computer Fraud and Abuse Act ("CFAA"). It is a crime under the CFAA to transmit a computer virus with the intent to cause damage to a protected computer (commonly referred to as computer hacking). My case was only the second prosecution under the CFAA that was reported in appellate opinions. The jury convicted Mr. Pierre-Louis, but the trial judge set aside the conviction and the 11th Circuit Court of Appeals affirmed the trial judge. When I first became involved in representing Mr. Pierre-Louis I barely knew how to send an email, let alone understand the intricacies of computer hacking. However, with the help of experts and some effort on my part, I learned what was necessary to represent my client successfully. This case was significant to me because it served as a real-life example of how the law does not always keep up with the pace of technology and advances in other aspects of our lives. I also learned that old dogs could learn new tricks with a little effort.

*Search* **SEARCH**

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)



## STEVEN J. MITCHEL *Partner*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2024/07/Steven-J_-Mitchel.vcf) | Email (../contact?attorney=Steven J. Mitchel)*

### BACKGROUND

Steven Mitchel was born in New York and moved to South Florida as a child. He graduated from the University of Miami School of Law with honors in 1988 where he was a member and Associate Note Editor of the Law Review. Prior to joining Boyd, Richards, Parker and Colonnelli, Steve was the Managing Partner of two different national insurance defense firms. He was also the Director of Litigation for a major Plaintiff's personal injury firm and operated his own full-service firm for many years. Because of his accomplishments as a trial lawyer, Steve has been an Adjunct Professor of Law teaching trial advocacy at the Shepard Broad College of Law at Nova Southeastern University and served for several years as a Special Master in Palm Beach County.

During his nearly four decades of practice, Steve has focused on trying cases in state and federal courts throughout the State of Florida and across the United States. He has also handled numerous arbitrations and appeals. His cases have garnered national attention and he has been interviewed on the Oprah Winfrey Show, 60 Minutes, Court TV, local news stations, USA Today, Miami Herald, the Daily Business Review, and the Associated Press.

His diverse experience representing both plaintiffs and defendants gives him unique insights into his cases, their strategies and proper evaluations. He understands the needs, expectations, and pressure points of decision-makers on both sides of the disputes he handles.

Steve's practice includes professional liability, medical malpractice, personal injury and wrongful death, premises liability and negligent security, commercial vehicle and trucking accidents, complex commercial litigation, D&O and corporate disputes, product liability, and homeowners and condominium association claims.

## ADMISSIONS/EDUCATION

Steve is a member of the Florida Bar and is admitted to practice in the United States District Courts for the Southern and Middle Districts of Florida and the United States Court of Appeals for the Seventh and Eleventh Circuits.

### Education

Tufts University, Medford, Mass – BA, Political Science 1985

University of Miami School of Law, Coral Gables, Florida – Juris Doctor, cum laude, 1988

## REPRESENTATIVE CASES

Obtained a defense verdict in favor of an emergency physician and his trauma hospital in a medical malpractice case where Plaintiff had a 20,000 lb slab of concrete fall on his foot. Plaintiff claimed that the emergency physician failed to properly evaluate him in the emergency department, failed to obtain necessary consultations from specialists and failed to appreciate the severity of his injuries. As a result of his injuries, Plaintiff claimed he required amputation of the injured foot. The case was worked up by another law firm who urged the defendants to settle the multi-million-dollar case. Steve was brought in to take expert discovery and to try the case. Plaintiff asked the jury to award in excess of $5,000,000. The jury deliberated for less than half-an-hour before returning a complete defense verdict.

Represented the owner of a private parking facility for tractor-trailer operators. The parking spaces were separated by out-of-service concrete light poles obtained from a local utility company. Plaintiff claimed that the light poles violated applicable safety codes, were dangerously

placed too close together, and that the parking lot had insufficient lighting. These factors, individually and in combination, combined to create a tripping hazard. As a result, Plaintiff fell on two separate occasions and claimed closed head injuries as well as neck and back injuries. Based on Steve's cross-examination of Plaintiff in his deposition designed to align the facts with applicable Florida law, we obtained summary judgment in favor of our client on all claims. The summary judgment was subsequently affirmed on appeal.

Obtained a verdict in favor of his client in a complex land development deal arising from a partnership dispute. The partners were family members who could not agree on the approach to developing land on the west coast of Florida. The suit involved claims of breach of contract, breach of fiduciary duty, officer liability and mishandling of funds. The case was tried in Miami-Dade County and Steve obtained a complete verdict in favor of his client.

Obtained a defense verdict in favor of an electrophysiologist and his practice who were accused of professional malpractice. Plaintiff claimed that the doctor failed to perform necessary testing, including a transesophageal echocardiogram, and failed to properly medicate the patient with blood thinners before performing a cardioversion. During the medical procedure, Plaintiff suffered a stroke when a blood clot shot to his brain. The stroke left Plaintiff unable to care for himself and required him to be moved to a nursing home facility for round-the-clock care. Steve tried the case as an informed consent matter, arguing that Plaintiff was aware of the risks of the cardioversion and consented to the procedure. The jury returned a complete defense verdict.

Successfully defended his corporate and individual clients against claims of non-compete violations, breach of contract, theft of trade secrets and breach of fiduciary duty in a bench trial.

*Search* **SEARCH**

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)

Attorney Website Designers ( https://lawfirmsites.com/) LawFirmSites Trusted By Lawyers Since 2001

LashGoldberg

# JORGE CASTILLO CUEVAS



Phone:
Fax:
E-Mail:
Office Location: Miami

## Overview

Jorge Castillo Cuevas is an associate in LashGoldberg's Miami office. His practice focuses on complex business litigation and health care litigation. Prior to joining the firm, Jorge was an associate at a prominent litigation firm in Miami.

Jorge is a graduate of Florida International University College of Law, where he was a Full Dean's Scholar. He also studied at the Ponce Health Sciences University School of Medicine in Puerto Rico, and earned a Bachelor of Science in Chemistry from the University of Miami as a Dean's Scholar.

## Principal Practice Areas:

- Alternative Dispute Resolution
- Class Action Litigation
- Complex Commercial Litigation
- Consumer Litigation Defense
- Employment Litigation
- Government Investigations, False Claims Act and White-Collar Criminal Defense
- Health Care Litigation
- Health Care Operations

## Education:

- Florida International University College of Law, J.D.
    - Full Dean's Scholar
- University of Miami, B.S., Chemistry

    - Dean's Scholarship

## Admissions:

- Florida
- United States District Court, Southern District of Florida

## Honors/Accreditations:

- Florida International University College of Law, Full Dean's Scholar
- University of Miami, Dean's Scholarship recipient



# NICOLE D. LEON *Associate*

*vCard (https://www.boydlawgroup.com/wp-content/uploads/2024/02/Nicole-D_-Leon.vcf) | Email (../contact?attorney=Nicole D. Leon)*

## BACKGROUND

Nicole Delia Leon is an associate in the firm's Miami Office. Nicole's practice involves all aspects of civil litigation. Prior to joining Boyd Richards, Nicole was an associate at a large Florida-based law firm where she practiced civil litigation. Specifically, she defended insurance companies in lawsuits involving premises liability, first party property, automobile negligence, and general liability.

Nicole was born and raised in Miami, Florida. She attended Florida State University for her undergraduate studies, where she received a Bachelor of Arts Degree in Political Science and a Bachelor of Arts Degree in International Affairs. While studying at Florida State, Nicole worked for three legislative sessions as a Staff member in a Senator's office at the Florida Senate. Nicole then attended University of Miami School of Law where she graduated with her Juris Doctor in 2023. Throughout her law school career, Nicole worked as a Law Clerk at a class action litigation firm in Miami, Florida. Nicole was a member of the University of Miami Trial Team and the Cuban American Bar Association. She also received a recognition of Honors in the Litigation Skills program, which focuses on teaching aspiring lawyers trial advocacy skills.

*Search* **SEARCH**

COPYRIGHT 2025 BY BOYD RICHARDS PARKER COLONNELLI
ATTORNEY ADVERTISING - DISCLAIMER (HTTPS://WWW.BOYDLAWGROUP.COM/DISCLAIMER)

Attorney Website Designers ( https://lawfirmsites.com/) LawFirmSites Trusted By Lawyers Since 2001

# EXHIBIT D

BRRE

# ARMANDO ROSQUETE

Home → Our Firm → Armando Rosquete

# ARMANDO ROSQUETE



Armando Rosquete

Raised by a single mother in a working-class family, Armando is motivated by adversity and understands the value of hard work and money. A proud graduate of Miami-Dade's public schools, Armando, through determination and hard work, became the first college graduate in his family, graduating from Cornell University and, later, Harvard Law School. Upon his return to Florida, he honed his analytical abilities as a law clerk on the Florida Supreme Court and returned to Miami to work at Hogan Lovells, Boies Schiller Flexner, and as a federal prosecutor. An active member of the Miami-Dade community, he now puts his invaluable investigative and trial experience to work for his clients. With over fourteen federal jury trials, Armando is most comfortable in the courtroom and believes that the key to any case is to focus on what really matters to a jury and presenting it in a way that a jury can understand. Unafraid to try a case when necessary, Armando uses a thorough and systematic approach to the problems facing his individual and institutional clients. Armando finds inspiration in the trust clients place in him to fight for them in their moment of need and became a lawyer to be the persuasive, empathetic and compassionate voice that his clients deserve.

**ᒥ ᐠTION**

BRRE

**Cornell University**, B.A.; Duniway Prize (Top History Major), N.E. FL Cornell Alumni Scholar, Dean's List; Mellon Minority Undergraduate Fellowship in the Humanities

**ADMISSIONS**

Florida

U.S. District Court: Southern District of Florida

U.S. District Court: Middle District of Florida

Eleventh Circuit Court of Appeals

**AWARDS AND ASSOCIATIONS**

Cuban-American Bar Association
Dade County Bar Association (Civil Litigation Committee)
American Bar Association
Hispanic National Bar Association (National Chair of the Criminal Law Committee & Deputy Regional President for Region VIII)
Cystic Fibrosis Foundation "Top 40 under 40 Lawyers" Award Recipient (2013)
Brickell Magazine's "Top 20 Professionals Under 40" in Miami Award Recipient (2015)
HNBA's 2016 "Top Lawyers Under 40" list

**GOVERNMENT SERVICE**

Assistant United States Attorney, Southern District of Florida

**CLERKSHIPS**

Justice Raoul G. Cantero, Florida Supreme Court

QUICK LINKS

BRRE

# JAVIER A. REYES

Home → Our Firm → Javier A. Reyes

# JAVIER A. REYES



**Javier A. Reyes**

As an avid outdoorsmen, boater, and motorcyclist, Javier understands that knowing where you are and where you want to go are the essential building blocks of topnotch legal representation. And when he's not testing his endurance outdoors or riding his adventure motorcycle cross country, Javier puts his endurance to the test on behalf of his clients, helping them address the uphill and unexpected challenges of owning a business and the twists and turns of litigation.

Prior to founding Bell Rosquete Reyes, PLLC, Javier worked at Hogan Lovells and Boies Schiller Flexner where he ıted Fortune 500 companies in international arbitration, federal-court litigation, products liability defense, .sitive internal investigations. Javier understands that business owners are creative at heart and passionate

about the businesses they operate. It is for this reason that he views himself as a legal counselor first and foremost and relishes the opportunity to truly understand his clients' businesses and collaborate with them to develop novel, efficient and winning legal strategies.

Prior to becoming a lawyer, Javier worked as a CPA and owned several successful business ventures of his own in the liquor and advertising fields, giving him a concrete and unique appreciation for responsive, cost-effective, and impactful legal representation. Well-regarded for his business acumen and his ability to quickly assess the economic implications of a legal strategy on a business's bottom line, clients have entrusted Javier with contentious partnership disputes and dissolutions as well as litigation that posed an existential threat to their businesses.

> "At the beginning of every representation I like to ask myself, what level of commitment and concern would I want from a lawyer if I was in my client's situation? If my business was in that situation? Then I work to be that lawyer. Nothing less is acceptable. Practicing law is more than a vocation, it's more than a business, it's more than a profession—it's a passion. If you can't be passionate about your responsibility to your client, you have no business representing them"

## Education

**University of Miami School of Law**, J.D., *summa cum laude*, class rank 3rd; University of Miami Law Review; Dean's Merit Scholarship; ABOTA award for excellence in Litigation Skills; University of Miami Trial Team

**University of Miami**, B.A., Business Administration (Major in Accounting)

## Admissions

BARS

- Florida
- U.S. District Court: Southern District of Florida
- U.S. District Court: Middle District of Florida
- U.S. District Court: Northern District of Florida
- Certified Public Accountant (inactive)

## Awards and Associations

C·' ˀ American Bar Association
ade County Bar Association, Co-chairman of the Civil Litigation Committee.
ıc National Bar Association (Deputy Regional President for Region VIII)

Coral Gables Bar Association (former board member)

Haitian Lawyers Association

BELL ROSQUETE REYES ESTEBAN

**Disclaimer:**

*No information that you obtain from this web site is legal advice, nor is it intended to be.*

*You should consult an attorney for individualized advice regarding your own unique situation.*

*No attorney-client relationship is formed between Bell Rosquete Reyes Esteban and you by viewing this web site. Please do not send confidential information to us through this website.*

QUICK LINKS

- HOME
- OUR FIRM
- PRACTICE AREAS
- WHY CHOOSE BRRE
- CONTACT
- BLOG
- PRIVACY POLICY
- TERMS OF USE

2019 - 2020 © Copyright Bell Rosquete Reyes Esteban

Home My Network Jobs Messaging Notifications Me For Business Recr



# Veronica Vicente · 3rd

Associate Attorney at Bell Rosquete Reyes Esteban, PLLC

- University of Miami School of Law

Miami, Florida, United States · Contact info

500+ connections

Connect View in Recruiter More

## Activity

632 followers

Posts Comments

Veronica Vicente reposted this

**Effie D. Silva** · 3rd+
SVP, General Counsel & Corporate Secretary a...
8mo ·

Inspired by the incredible stories of Latina leaders like my colleague Monica Vicente reshaping corporate America, including those breaking barriers in ...more

**Fresh Del Monte**
145,957 followers

Two of our female leaders, Monica Vicente and Effie D. Silva, were featured in FIERCE by mitú. They share their journeys to the ...more



Latinas in the C-Suit...
fiercebymitu.com

146 · 11 comments · 3 reposts

Veronica Vicente repost

**Fresh Del Mo**
145,957 followers
9mo ·

Recently, our CFO, Monic
panel titled 'Strengthenin
Committee Relationship'



182 · 8 comments · 

Show all posts →

## Experience

**Associate Attorney**
Bell Rosquete Reyes, PLLC · Full-time
Sep 2022 - Present · 2 yrs 11 mos
Coral Gables, Florida, United States

E-Discovery Consulting, Legal Writing and +2 skills

**Law Clerk**
R&S INTERNATIONAL LAW GROUP, LLP
Jun 2020 - May 2022 · 2 yrs

Experience in Real Estate, Corporate and Trusts & Estates

Real Estate Transactions, Real Estate and +1 skill

**Assistant**
Palmer Trinity School · Contract
Jun 2019 - Aug 2019 · 3 mos

**Business Law Undergraduate Teacher's Assistant**
University of Florida - Warrington College of Business
May 2018 - Jan 2019 · 9 mos

**Intern**
Holland & Knight LLP · Internship
Jun 2018 - Aug 2018 · 3 mos
Miami, FL

Show all 6 experiences →

## Education

**University of Miami School of Law**
2019 - 2022

**University of Florida**
Bachelor of Business Administration - BBA, Business Administration and Management, General
2015 - 2019

Show all 4 educations →

## Licenses & certifications

**Florida Bar Membership**
The Florida Bar
Issued Sep 2022

## Volunteering

**Volunteer**
ALACHUA COUNTY HUMANE SOCIETY INC
Jan 2016 - Jan 2018 · 2 yrs 1 mo
Animal Welfare

Aid in maintaining proper living environments.

...

**Fundraiser, Dancer**
Dance Marathon at the University of Florida
Sep 2015 - Mar 2019 · 3 yrs 7 mos
Children

Help fundraise thousands of dollars to go toward the Children's Miracle Network...

Show all 4 volunteer experiences →

## Skills

Commercial Litigation

Associate Attorney at Bell Rosquete Reyes, PLLC

Negotiation

Show all 24 skills →

## Courses

Advanced Principles of Criminal Justice

UF Associated with University of Florida

Argumentative Writing

UF Associated with University of Florida

Show all 20 courses →

## Honors & awards

Dean's List
Issued by Warrington College of Business · May 2018

UF Associated with University of Florida

Dean's List
Issued by Warrington College of Business · May 2017

UF Associated with University of Florida

Show all 3 honors & awards →

## Languages

English
Native or bilingual proficiency

Spanish
Native or bilingual proficiency

## Organizations

Latin American Women in Business
Oct 2018 - Present

UF Associated with University of Florida

Minority Pre-Legal Society
Member · Jan 2018 - Present

UF Associated with University of Florida

Show all 5 organizations →

## Interests

Companies Groups Newsletters Schools

Goldman Sachs
4,981,801 followers

+ Follow

Kearney
615,086 followers

+ Follow

Show all companies →

More profiles for you



Breanna Mayers, Esq. · 3rd
Legal Counsel | Business Law | Regulatory Compliance

Connect



Daniel Admire · 3rd
Attorney at Sullivan, Admire & Sullivan, PA

Connect



David Alvarez · 3rd
Associate Attorney at AFDC - Alvarez, Feltman Da Silva & Costa

Connect



Massiel Alonso, Esq. · 3rd
Associate Attorney at R&S International Law Group,LLP

Connect



Hoana Perdomo · 3rd
Paralegal at Alvarez, Feltman, Da Silva and Costa

Connect

Show all

Explore Premium profiles



Madison Hall · 3rd+
Case Assistant and Office Services Clerk at GRSM Raleigh office. Graduate of the University of North Carolina at Chapel Hill. | Political Science and Histor...

Connect



Heliana Alcantara · 3rd
Administrative Assistant at Contreras Inmigration Law

Connect

Lucian Madoff · 3rd+
Executive Personal Assistant @ ELEVEN+ | Data Management, Project Coordination
Connect

Sophia Head · 3rd+
Juris Doctor Candidate at Louis D. Brandeis School of Law at the University of Louisville and Humana Medicare Sales Field Agent
+ Follow

People you may know
From Veronica's job title

Ben Jaffe
Attorney at Boyd Richards Parker & Colonnelli, P.L
Connect

Jana Bashawri
Law graduate | Trainee lawyer at Wisam AlSindi Law Firm | University of Jeddah
Connect

Jorge G. Castillo Cuevas
Attorney at Lash Goldberg Fineberg LLP
Connect

Loay Alwerdani
Lawyer at Law Office
Connect

Steven Kaufman
Associate Attorney at Boyd Richards Parker & Colonnelli, P.L.
Connect

Show all

You might like
Pages for you

Positive thought Daily Good News
Online Audio and Video Media
2,147,154 followers
1 connection follows this page
+ Follow

American Bar Association
Legal Services
325,128 followers
3 connections follow this page
+ Follow

Show all

ATTORNEYS AT LAW

Free Initial Consultation. Se Habla Español.

Toll-Free 877-545-1607 Local 305-463-1884

ATTORNEYS AT LAW

ATTORNEYS AT LAW

Toll-Free: 877-545-1607
Local: 305-463-1884

Decades of Experience and Commitment to Clients as David vs. Goliath in Complex Business Litigation and All Areas of Franchise Law

BEST LAW FIRMS
RANKED BY Best Lawyers
UNITED STATES
FRANCHISE LAW • TIER 1
2025

## …ding Franchise Law And …itigation Firm

Po… …awyers And Strategic Problem-Solvers In Complex Business Disputes And Transactions



# Robert M. Gallinar

## CONTACT ME:

(877) 545-1607

EMAIL ME

## Biography

**Robert M. Gallinar** is a Miami-born attorney whose practice focuses on complex commercial litigation, franchise disputes, and high-stakes business torts. He earned his Juris Doctor from Florida International University College of Law, where he was a Dean's Merit Scholar and repeatedly recognized on the Dean's List. During law school, Mr. Gallinar served on the Executive Boards of both the Business Law Society and the Real Property, Probate and Trust Law Society, and competed as a member of the Negotiation and Mediation Team.

Mr. Gallinar received his Bachelor of Science in Business Administration, with a minor in Political Science, from The Ohio State University.

Before joining Zarco Einhorn Salkowski, P.A., Mr. Gallinar practiced at a boutique litigation firm handling high-value commercial disputes. There, he represented businesses and individuals in multi-million-dollar non-compete, trade secret, fraudulent inducement, and FDUTPA cases against major national and international firms.

Mr. Gallinar is fluent in Spanish and admitted to practice in the State of Florida and the United States District Court for the Southern District of Florida.

In his free time, Mr. Gallinar enjoys spending time with friends, family, and following Miami professional sports.

## Current Employment Position

- Attorney

# Practice Areas

- Complex Commercial Litigation
- Franchise Law
- Civil Litigation

# Languages

- English
- Spanish

# Fraternities or Sororities

- Chi Phi

# Professional Associations

- Federal Bar Association
- Cuban American Bar Association
- Hispanic National Bar Association
- Belen Jesuit Alumni Association

## Education

- **Florida International University College of Law**, Miami, Florida
  - Juris Doctor - 05/2021
  - Honors: Dean's Merit Scholarship Recipient

- **The Ohio State University, Columbus, Ohio**
  - Bachelor of Science - 05/2018
  - Major: Business Administration and Marketing
  - Minor: Political Science

## Bar and Court Admissions

- Florida

- U.S. District Court Southern District of Florida

# CONTACT US AND SCHEDULE YOUR CONSULTATION

Fields marked with an * are required

**First Name** * **Last Name** *

**Email** *

**Phone** *

**US States**

Unknown

**Summary of legal concern** *

**How Did You Hear About Us?** *

- Referral
- A.I. Inquiry
- Internet Search
- Conference / Franchise Association
- Magazine / Newspaper
- Social Media

Disclaimer | Privacy Policy

**I Have Read The Disclaimer** *

**By checking this box, you agree to receive SMS from ZARCO EINHORN SALKOWSKI P.A.**

Information provided for SMS communication is used in accordance with our privacy policy.

EMAIL US

EMAIL US FOR A RESPONSE

# Contact The Office

# Office Location

Zarco Einhorn Salkowski, P.A.
2 S. Biscayne Blvd.
34th Floor
Miami, FL 33131
Phone: 305-463-1884
Toll-Free: 877-545-1607
Fax: 305-374-5428

**Miami Office**

Home My Network Jobs Messaging Notifications Me For Business Retry for $



# Robert Gallinar · 2nd

Commercial Litigation Associate

Zarco Einhorn Salkowski, P.A. / COMPLEX COMMERCIAL LITIGATION/BUSINESS TRIAL LAWYERS/FRANCHISE LAW

Miami, Florida, United States · Contact info

500+ connections

Ashley Suarez, Esq., Mark Berrios-Ayala, and 54 other mutual connections

Connect Message More

## Highlights

FIU Law **You both studied at Florida International University - College of Law**

You both studied at Florida International University - College of Law in 2018

Message

## Activity

1,036 followers

**Robert Gallinar** commented on a post • 3mo

Congratulations, Matt!!

**Robert Gallinar** commented on a post • 8mo

Big time!

**Robert Gallinar** commented on a post • 10mo

Congrats Caroline! You are going to kill it!

Show all comments →

## Experience

**Associate**

Zarco Einhorn Salkowski, P.A. / COMPLEX COMMERCIAL LITIGATION/BUSINESS TRIAL LAWYERS/FRANCHISE LAW · Full-time

Jul 2025 - Present · 5 mos

On-site

**Associate Attorney**

Bell Rosquete Reyes, PLLC · Full-time

Jun 2023 - Jul 2025 · 2 yrs 2 mos

Miami, Florida, United States

Domestic and International Complex Commercial Litigation

**Associate Attorney**
Wicker Smith · Full-time
Mar 2022 - Jun 2023 · 1 yr 4 mos
Miami, Florida, United States

**Law Clerk**
EPGD Business Law · Part-time
Jan 2021 - Apr 2021 · 4 mos
Miami, Florida, United States

**Law Clerk**
BELTRAN BRITO CASAMAYOR LLP · Part-time
Aug 2020 - Jan 2021 · 6 mos
Miami, Florida, United States

Show all 7 experiences →

## Education

**Florida International University - College of Law**
Doctor of Law - JD
2018 - 2021

**The Ohio State University Fisher College of Business**
Bachelor's degree, Business Administration and Management, General
2014 - 2018

Show all 3 educations →

## Interests

Top Voices Companies Groups Newsletters Schools

**Ryan Reynolds** · 3rd
Part-Time Actor, Business Owner
3,676,140 followers
+ Follow

**Andrew Huberman** · 3rd
Professor and Neuroscientist at Stanford & Host of Huberman Lab
1,918,647 followers
+ Follow

Show all Top Voices →

More profiles for you

Keith Gaudioso · 2nd
Experienced Trial Attorney, Business Litigation, Commercial Disputes, Personal Injury, Federal and State Appeals
Connect

Stephen A. Barrial, Esq. · 2nd
Commercial Litigation Associate
Connect

Jonathan M. Bornstein, Esq. · 2nd
Commercial Litigation & Appeals at Tripp Scott
Connect

Scott Frankel · 2nd
Associate at Weisser Elazar & Kantor, PLLC
Connect

Dionne Douglas, Esq · 2nd
Litigation Attorney
Connect

Show all

Mobile application development providers you may be interested in

Rafael Alcalde Cazorla · 3rd
CEO & Founder | StartUps Technology Advisor
View my services

Luca Rajabi · 3rd
Fractional CTO/CIO | AI & Data Science Innovator | Systems Designer Bridging Cognitive Modeling, Complex Systems, and Human–AI Alignment
View my services

Alex Romero · 3rd
I augment your intelligence with technology.
View my services

People you may know
From Robert's school

William Bolinger
Attorney at Law - Commercial Litigation & Probate
Connect

Jordan Dollar
Supervising Attorney / Professor Florida International University - College of Law / Honors College. The Dollar Law Firm (FL & MI). Catholic Legal Servic...
Connect

Priscila Suarez, Esq.
Attorney

Connect



Lorena Friger (Cantisani)
Probate and Complex Litigation Attorney

Connect



Cecilia Ruiz, Esq.
Corporate Counsel

Connect

Show all

You might like
Pages for you

REA

Reproductive Freedom Alliance (RFA)
Non-profit Organizations
1,780 followers

+ Follow

University Hospitals Tees
Hospitals and Health Care
1,028 followers

+ Follow

Show all

# Dimitrije Canic

Associate

dcanic@Venable.com

Miami, FL

**T +1 305.913.6709**

Dimitrije Canic practices in the areas of commercial, franchise, and bankruptcy litigation. Dimitrije also has experience in labor and employment actions, product liability actions, and class action litigation. He represents clients in both state and federal courts and in arbitration proceedings. Dimitrije previously served as a judicial intern to the Honorable Jose Martinez at the U.S. District Court for the Southern District of Florida and to the Honorable Carroll Kelly at the Eleventh Judicial Circuit of Florida.

While in law school, Dimitrije participated in the Investor Rights Clinic, where he represented underserved investors. He also worked for a boutique law firm that practiced class action litigation and gained experience in criminal matters during his internship with the U.S. Attorney's Office for the Southern District of Florida. He was the managing editor of the *University of Miami Business Law Review* and a member of the Charles C. Papy Moot Court Board. Dimitrije also participated in the University of Miami Litigation Skills program, where he received several honors for his accomplishments, and he was inducted into the Order of the Barristers.

**Related Practices**

Commercial Litigation

Litigation

Investigations and White Collar Defense

Bankruptcy and Creditors' Rights

Franchise and Distribution

Expand All +

# Insights +

# Credentials +

# Recognition +

in Home My Network Jobs Messaging Notifications Me For Business Retry Premi



# Dimitrije Canic · 2nd

Associate Attorney at Venable LLP

- Venable LLP
- University of Miami School of Law

Miami, Florida, United States · Contact info

500+ connections

Tal Aburos, Martin Zilber, and 32 other mutual connections

Connect Message More

## About

I practice in the areas of commercial, franchise, and bankruptcy litigation. I also have experience in labor and employment actions, product liability actions, and class action litigation. I represent clients in both state and federal courts and in arbitration proceedings.

## Activity

1,195 followers

Posts Comments

Dimitrije Canic • 2nd
Associate Attorney at Venable LLP
3mo •

I am very grateful to be included again in Best Lawyers: Ones to Watch alongside very talented and accomplished attorneys at Venable, whom I ...more

Venable LLP
24,120 followers

We're proud to share that more than 200 Venable attorneys have been recognized on the 2026 Best Lawyers® Lawyer of the Year, Best ...more



47 · 4 comments

Dimitrije Canic repostec

Serbian Attor
847 followers
3mo •

SPOTLIGHT SATURDA

August's Serbian Attorne



102 · 9 comments

Show all posts →

## Experience

**Associate Attorney**
Venable LLP · Full-time
Jul 2024 - Present · 1 yr 5 mos
Miami, Florida, United States

**Associate Attorney**
Bell Rosquete Reyes, PLLC
Oct 2022 - Jun 2024 · 1 yr 9 mos
Miami-Fort Lauderdale Area

Worked on high level complex commercial litigation cases in the US and internationally.... ...see more

**Associate Attorney**
Carlton Fields
Sep 2019 - Apr 2022 · 2 yrs 8 mos
Miami/Fort Lauderdale Area

Experience in commercial litigation, class actions, labor and employment litigation, and first party property insurance litigation.... ...see more

**Judicial Intern for the Honorable Jose Martinez**
United States District Court for The Southern District of Florida
Aug 2018 - Nov 2018 · 4 mos
Miami/Fort Lauderdale Area

Reviewed pleadings, motions, and other trial documents.
Conducted research and drafted legal memoranda.... ...see more

**Law Clerk**
United States Attorneys' Offices
Jun 2018 - Jul 2018 · 2 mos
Miami/Fort Lauderdale Area

Assisted Assistant U.S. Attorneys with trial preparation, legal research, and drafting.... ...see more

Show all 8 experiences →

## Education

**University of Miami School of Law**
Juris Doctor (J.D.) with Honors
2016 - 2019

Charles C. Papy Jr. Moot Court Board
Business Law Review | Managing Editor... ...see more

**University of Miami**
Bachelor of Science (BS), International/Global Studies and Public Relations
2011 - 2014

Minor in Business Administration

...

Show all 3 educations →

## Licenses & certifications

**District of Columbia Bar License**
Bar Association of the District of Columbia
Issued Oct 2021

**Florida Bar License**
The Florida Bar
Issued Sep 2019

## Volunteering

**Committee Chair**
United Nations Foundation
Aug 2011 - May 2014 · 2 yrs 10 mos
Education

Every year the University of Miami Model United Nations team participates in creating mock conferences for community high schools and middle...

## Skills

**Public Speaking**

Endorsed by Daniel Moubayed and 6 others who are highly skilled at this

Endorsed by Victoria Moreno Pabón (mutual connection)

33 endorsements

**Research**

Endorsed by Daniel Moubayed and 2 others who are highly skilled at this

Endorsed by Victoria Moreno Pabón (mutual connection)

29 endorsements

Show all 12 skills →

## Publications

**The Balkan Loophole: China's Potential Circumvention of EU Protectionism**
University of Miami Business Law Review · Dec 1, 2018

Show publication

## Honors & awards

**Best Lawyers in America: Ones to Watch**
Issued by Best Lawyers · Aug 2025

Selected to Best Lawyers in America: Ones to Watch in 2024-2026 editions.

**Order of the Barristers**
Issued by University of Texas School of Law · May 2019

The Order of Barristers is an honor society for United States law school graduates. Membership in the Order of Barristers is limited to graduating law students and...

Show all 21 honors & awards →

## Languages

**Bosnian**
Native or bilingual proficiency

**Croatian**
Native or bilingual proficiency

Show all 6 languages →

## Organizations

**Serbian Attorney Association**
Feb 2024 - Present

**American Bar Association**
Sep 2019 - Present

Show all 7 organizations →

## Interests

Top Voices Companies Groups Newsletters Schools



**Mike Bloomberg** · 2nd
Entrepreneur, philanthropist, UN Secretary-General's Special Envoy on Climate Ambition & Solutions, WHO Global Ambassador for Noncommunicable Diseases and Injuries, mayor of NYC, father, grandfather, and data nerd.
2,742,390 followers
+ Follow



**Tomislav Mihaljevic, M.D.** · 3rd
Cleveland Clinic CEO and President; Morton L. Mandel CEO Chair
90,238 followers
+ Follow

Show all Top Voices →

## Causes

Animal Welfare • Civil Rights and Social Action • Education • Environment • Health • Human Rights • Science and Technology • Social Services

### More profiles for you



**Joseph Isenberg** · 2nd
Attorney at Venable LLP
Connect



**Michael Joblove** · 2nd
Litigation--Franchise, Real Estate, General Commercial Litigation

Connect

Nina Greene · 2nd
Partner at Venable LLP
Connect

Nenad Milosevic Esq. · 2nd
Attorney at Law at MILOSEVIC LAW P.A.
Connect

Charles Throckmorton · 2nd
Business Litigation Partner at Foley & Lardner
Connect

Show all

HR consulting providers you may be interested in

MEejie Chaparro-Traverso CPC Motiva-Inspira · 2nd
Founder-President @ MEej LLC | Certified Coach, Creative Producer
View my services

Elena Petrenko MS.HCA · 3rd
MS in Healthcare Administration and Leadership
View my services

People you may know
From Dimitrije's job title

Cesareo Beruvides
Legal Assistant @ Perez-Roura Law | Pre-Law Student at Florida International University
Connect

Thalia Lodeiro
Legal Assistant
Connect

Bridgette Alvarez
Attorney at Miami Legal, P.A.
Connect

Gissele Rivera
Legal Billing | Paralegal
Connect

William Bolinger
Attorney at Law - Commercial Litigation & Probate
Connect

Show all

You might like

Pages for you

INFO LOKER
Information Services
206,190 followers

+ Follow

IBM
IT Services and IT Consulting
18,955,052 followers

69 connections follow this page

+ Follow

Show all

# EXHIBIT E

BRR

# Bell Rosquete Reyes Esteban, PLLC

999 Ponce De Leon
Suite 810
Coral Gables
US
legal@brresq.com
https://brresq.com
O: (305) 570-1610

# INVOICE

| | |
|---|---|
| Number | 895 |
| Issue Date | 4/15/2024 |
| Due Date | 4/30/2024 |
| Matter | 317 - FTP Investment (adv. Transpark) |
| Email | [redacted] |

## Bill To:

237 - Bart Seidler

## Time Entries

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Communicate (other external)<br>3/7/2024<br>Send email to opposing counsel regarding extension and conference call with Mr. Pardo re: extension and other matters, including subpoena to M. Grayson and background. | Armando Rosquete | $600.00 | 0.50 | $300.00 |
| Draft/revise<br>3/7/2024<br>Research re: when subpoenas can be issued under federal rules/26(f); review local rules governing subpoenas; begin drafting motion for extension of time to respond to complaint.* | Veronica Vicente | $300.00 | 1.30 | $390.00 |
| Draft/revise<br>3/8/2024<br>Drafted the Notice of Appearance for Alexander Esteban, Javier A. Reyes and Armando Rosquete. | Gisselle Encarnacion | $100.00 | 0.60 | $60.00 |
| Other<br>3/8/2024<br>Review Amended Complaint; 2d meet and confer with opposing counsel re: subpoena and extension; draft, edit and revise motion for extension and proposed order; [redacted] | Armando Rosquete | $600.00 | 3.10 | $1,860.00 |
| Communicate (other outside counsel)<br>3/14/2024<br>Correspondence to and from opposing counsel re: Rule 26(f) conference. | Armando Rosquete | $600.00 | 0.30 | $180.00 |
| Review/analyze<br>3/21/2024<br>Review correspondence from opposing counsel re: 26(f) conference and draft documents required for same. | Armando Rosquete | $600.00 | 0.30 | $180.00 |
| Review/analyze<br>3/24/2024<br>Review and comment on draft Rule 26(f) report and circulate same to opposing counsel. | Armando Rosquete | $600.00 | 0.30 | $180.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Communicate (other external)<br>3/25/2024<br>Meet and confer with opposing counsel on joint case management conference. | Javier A Reyes | $600.00 | 0.40 | $240.00 |
| Other<br>3/25/2024<br>In assisting to prepare Defendant's proposed Joint Conference Report and Discovery Plan, calculated the time limits/deadlines based on Standard Case Management track. | Gisselle Encarnacion | $100.00 | 0.50 | $50.00 |
| Review/analyze<br>3/25/2024<br>[redacted]<br>breach of implied covenant of good faith and fair dealing claim; research requirements for maintaining a breach of common law partnership; research Florida Revised Uniform Partnership Act and its applicability. | Dimitrije Canic | $325.00 | 6.09 | $1,979.25 |
| Communicate (in firm)<br>3/26/2024<br>Work with D. Canic regarding response to complaint; assign preliminary draft | Javier A Reyes | $600.00 | 0.40 | $240.00 |
| Research<br>3/27/2024<br>Review Complaint and exhibits; research implied covenant of good faith and fair dealing, promissory estoppel, and breach of common law partnership; begin drafting Motion to Dismiss same claims | Robert M Gallinar | $325.00 | 6.00 | $1,950.00 |
| Draft/revise<br>3/28/2024<br>Continue to Draft Motion to Dismiss on Counts II-V | Robert M Gallinar | $325.00 | 5.00 | $1,625.00 |
| Draft/revise<br>3/28/2024<br>Prepared Draft Initial disclosures. Pending further review from attorneys. | Gisselle Encarnacion | $100.00 | 0.60 | $60.00 |
| Research<br>3/29/2024<br>Research dismissal based on failure to state a claim for equitable accounting | Robert M Gallinar | $325.00 | 2.00 | $650.00 |
| Draft/revise<br>3/30/2024<br>Continue to Draft Motion to Dismiss counts II-V of Plaintiff's first amended complaint; research re: same | Robert M Gallinar | $325.00 | 4.00 | $1,300.00 |
| | | Time Entries Total | [redacted] | [redacted] |

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

## Trust Account Balance

| Date | Item | Amount | Balance |
| --- | --- | --- | --- |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |

BRR

# Bell Rosquete Reyes Esteban, PLLC

999 Ponce De Leon
Suite 810
Coral Gables
US
legal@brresq.com
https://brresq.com
O: (305) 570-1610

# INVOICE

| | |
|---|---|
| Number | 901 |
| Issue Date | 5/10/2024 |
| Due Date | 5/25/2024 |
| Matter | 317 - FTP Investment (adv. Transpark) |
| Email | [redacted] |

## Bill To:

237 - Bart Seidler

## Time Entries

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Other<br>4/1/2024<br>Received from the Court's Management Electronic Filing system, Docket Entry 13, 2024-03-28 ORDER Regarding Procedures on Cert. of Interested Parties & Joint Scheduling Reports. Downloaded and saved to the file. Added deadlines to our calendar. | Gisselle Encarnacion | $100.00 | 0.20 | $20.00 |
| Review/analyze<br>4/1/2024<br>Review draft arguments on dismissal drafted by R. Gallinar; review cases cited in draft argument related to breach of implied covenant of good faith and fair dealing; [redacted]. | Javier A Reyes | $600.00 | 1.90 | $1,140.00 |
| Draft/revise<br>4/1/2024<br>Review the proposed trial schedule prepared by G. Encarnacion for the joint conference report and edit the same. | Javier A Reyes | $600.00 | 0.30 | $180.00 |
| Draft/revise<br>4/1/2024<br>Continue to draft Defendant's Motion to Dismiss on counts II-V; discuss same with A. Rosquete | Robert M Gallinar | $325.00 | 2.00 | $650.00 |
| Review/analyze<br>4/2/2024<br>Continue to review arguments related to motion to dismiss; continue to research the same; [redacted] | Javier A Reyes | $600.00 | 1.20 | $720.00 |
| Draft/revise<br>4/2/2024<br>Finalize joint conference report and circulate to plaintiffs' counsel. | Javier A Reyes | $600.00 | 1.30 | $780.00 |
| Draft/revise<br>4/2/2024<br>Review A. Rosquete edits/comments to draft Motion to Dismiss; research additional cases to support motion; edit same | Robert M Gallinar | $325.00 | 1.20 | $390.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Draft/revise<br>4/2/2024<br>Finalize draft joint conference report and send to Plaintiffs' counsel for review; review local rules related to the same. | Javier A Reyes | $600.00 | 3.80 | $2,280.00 |
| Review/analyze<br>4/3/2024<br>Review research memo re: potential motion to dismiss count re: breach of the covenant of good faith and fair dealing and initial draft motion to dismiss. | Armando Rosquete | $600.00 | 2.00 | $1,200.00 |
| No charge<br>4/3/2024<br>Conference call with client [redacted] | Armando Rosquete | $0.00 | 0.20 | $0.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Manage data/files<br>4/5/2024<br>Review, organized, scanned and saved to our file, nine folders of documents [redacted] | Gisselle Encarnacion | $100.00 | 2.20 | $220.00 |
| Draft/revise<br>4/8/2024<br>Finish drafting argument to dismiss claim for equitable accounting; research related fiduciary duty standard; revise Motion to Dismiss and discuss same with J. Reyes | Robert M Gallinar | $325.00 | 1.30 | $422.50 |
| Draft/revise<br>4/9/2024<br>[No charge as courtesy $1,625] Research statute of limitations on unjust enrichment claims; draft additional argument in MTD that claim is barred by the statute of limitations; meet with J. Reyes re: same | Robert M Gallinar | $325.00 | 5.00 | $1,625.00 |
| Draft/revise<br>4/9/2024<br>Review and revise motion to dismiss drafted by R. Gallinar; research regarding the same. | Javier A Reyes | $600.00 | 6.80 | $4,080.00 |
| Draft/revise<br>4/10/2024<br>Continue to draft and revise motion to dismiss; research regarding the same; review exhibits to amended complaint for facts related to dismissal of partnership claim. | Javier A Reyes | $600.00 | 6.50 | $3,900.00 |
| Draft/revise<br>4/11/2024<br>Review and edit motion to dismiss and research re: same; confer with Mr. Reyes re: same. | Armando Rosquete | $600.00 | 5.00 | $3,000.00 |
| Communicate (in firm)<br>4/12/2024<br>Work with A. Rosquete to finalize and file the Motion to Dismiss; research to address various issues raised by A. Rosquete. | Javier A Reyes | $600.00 | 2.20 | $1,320.00 |
| Draft/revise<br>4/12/2024<br>Drafted BRRE proposed scheduling Order and revised the Joint Conference Report and Discovery Plan, for submission to Plaintiff's counsel. | Gisselle Encarnacion | $100.00 | 1.10 | $110.00 |
| Draft/revise<br>4/12/2024<br>Finalize and file motion to dismiss/strike and [redacted] | Armando Rosquete | $600.00 | 2.00 | $1,200.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Review/analyze<br>4/14/2024<br>Review correspondence from opposing counsel to Greyson re: deposition; review NOTD duces tecum. | Armando Rosquete | $600.00 | 0.30 | $180.00 |
| Other<br>4/15/2024<br>Received from Plaintiff's counsel, notice of taking remote deposition duces tecum of Moises T. Grayson. Downloaded and saved to the file and added to our calendar. | Gisselle Encarnacion | $100.00 | 0.20 | $20.00 |
| Draft/revise<br>4/15/2024<br>Prepared a draft of the Joint Stipulation Governing The Exchange Of Documents And Electronically Stored Information & Confidentiality Agreement. | Gisselle Encarnacion | $100.00 | 1.10 | $110.00 |
| Draft/revise<br>4/18/2024<br>Review latest draft of joint conference report and proposed scheduling order; draft e-mail to circculate the same to Plaintiff's counsel. | Javier A Reyes | $600.00 | 1.80 | $1,080.00 |
| Draft/revise<br>4/19/2024<br>Review and response to e-mail from Plaintiff's counsel regarding proposed changes to joint scheduling report and proposed scheduling order; review and address changes; send back to plaintiffs' counsel. | Javier A Reyes | $600.00 | 0.80 | $480.00 |
| Communicate (with client)<br>4/26/2024<br>Call with client [redacted] | Javier A Reyes | $600.00 | 0.50 | $300.00 |
| Time<br>4/26/2024<br>Review Grayson subpoena and doc requests; email to Grayson requesting copies of any documents produced in response to subpoena; prepare for and attend call with client [redacted] | Armando Rosquete | $600.00 | 1.00 | $600.00 |
| Draft/revise<br>4/26/2024<br>Drafted corporate disclosure statement; circulated same to JR and AR; reviewed Fed Rule of Civ Pro 7.1. | Veronica Vicente | $300.00 | 0.32 | $96.00 |
| Review/analyze<br>4/29/2024<br>Review the corporate disclosure statement prepared by V. Vicente and comment on the same for [redacted] review the e-mails [redacted] for the Rule 26 disclosure; work with V. Vicente on the format of the disclosures [redacted] include the topic that the witnesses listed will comment on; discuss the reply to the response to the motion to dismiss. | Javier A Reyes | $600.00 | 1.10 | $660.00 |
| Review/analyze<br>4/29/2024<br>Review and respond to correspondence from Grayson and opposing counsel re: rescheduling of Grayson depo for 5/3. | Armando Rosquete | $600.00 | 0.20 | $120.00 |
| Draft/revise<br>4/29/2024<br>Meeting with JR to discuss [redacted] communication with client [redacted] reviewed documents [redacted] reviewed communications [redacted] | Veronica Vicente | $300.00 | 2.00 | $600.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Draft/revise<br>4/29/2024<br>Review Plaintiff's Response to Motion to Dismiss and cases cited therein; draft comprehensive outline begin draft of Reply re: same | Robert M Gallinar | $325.00 | 3.70 | $1,202.50 |
| Draft/revise<br>4/30/2024<br>Reviewed Response to Motion to Dismiss; Drafted reply to same. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| | | **Time Entries Total** | **61.22** | **$29,286.00** |

Expenses

| Expenses | Billed By | Price | Qty | Sub |
|---|---|---|---|---|
| Legal Research - Westlaw<br>4/2/2024<br>Legal Research (March 2024) | Gisselle Encarnacion | $41.64 | 1.00 | $41.64 |
| | | **Expenses Total:** | **1.00** | **$41.64** |

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

## Trust Account Balance

| Date | Item | Amount | Balance |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |

BRR

# Bell Rosquete Reyes Esteban, PLLC

# INVOICE

999 Ponce De Leon
Suite 810
Coral Gables
US
legal@brresq.com
https://brresq.com
O: (305) 570-1610

| | |
|---|---|
| Number | 911 |
| Issue Date | 6/5/2024 |
| Due Date | 6/20/2024 |
| Matter | 317 - FTP Investment (adv. Transpark) |
| Email | [redacted] |

## Bill To:

237 - Bart Seidler

### Time Entries

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Draft/revise<br>5/1/2024<br>Continued drafting Reply to Motion to Dismiss; research regarding same. | Veronica Vicente | $300.00 | 3.00 | $900.00 |
| Review/analyze<br>5/1/2024<br>Review and revise first draft of reply in support of motion to dismiss and discuss same with Ms. Vicente. | Armando Rosquete | $600.00 | 1.40 | $840.00 |
| Time<br>5/2/2024<br>Edit and revise reply in support of motion to dismiss; review cases cited therein and recent federal cases discussing independent-tort doctrine post Tiara case overturning economic loss rule. | Armando Rosquete | $600.00 | 2.00 | $1,200.00 |
| Draft/revise<br>5/2/2024<br>Revised Reply to Motion to Dismiss; research regarding availability of punitive damages in breach of contract claims. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| Appear for/attend<br>5/3/2024<br>Partially attend depo of Mr. Grayson; confer with Plaintiff's counsel. | Armando Rosquete | $600.00 | 0.60 | $360.00 |
| Time<br>5/3/2024<br>Review near final draft of reply in support of motion to dismiss. | Armando Rosquete | $600.00 | 1.20 | $720.00 |
| Time<br>5/3/2024<br>Review and response to Plaintiff's counsel's correspondence alleging a "blanket assertion of privilege" | Armando Rosquete | $600.00 | 0.50 | $300.00 |
| Draft/revise<br>5/3/2024<br>Work with A. Rosquete and V. Vicente to finalize the reply. | Javier A Reyes | $600.00 | 2.80 | $1,680.00 |
| Time<br>5/6/2024<br>Review correspondence from opposing counsel re: privilege issues and review agenda for 1pm call; attend 1pm conference call. | Armando Rosquete | $600.00 | 0.80 | $480.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Draft/revise<br>5/7/2024<br>revised initial disclosures; reviewed communications [redacted] circulated to JR. | Veronica Vicente | $300.00 | 1.00 | $300.00 |
| Draft/revise<br>5/8/2024<br>Reviewed documents [redacted] continued drafting initial disclosures. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| Review/analyze<br>5/8/2024<br>Review initial disclosures with V. Vicente and make edits to the same; circulate back to finalize and send for review to A. Rosqueste [redacted] | Javier A Reyes | $600.00 | 0.60 | $360.00 |
| Time<br>5/10/2024<br>Review and serve final initial disclosures | Armando Rosquete | $600.00 | 0.40 | $240.00 |
| Other<br>5/20/2024<br>Received the 5/17/2024 Order Setting Trial, Calendar Call, Pretrial Deadlines and Pretrial Procedures. Downloaded and saved to the file and added deadlines to the calendar. | Gisselle Encarnacion | $100.00 | 0.50 | $50.00 |
| Time<br>5/22/2024<br>Review and revise timeline. | Veronica Vicente | $300.00 | 0.50 | $150.00 |
| Draft/revise<br>5/31/2024<br>Revise and review timeline; review documents regarding same; prepare [redacted] meeting. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| | | Time Entries Total | 21.30 | $9,380.00 |

## Expenses

| Expenses | Billed By | Price | Qty | Sub |
|---|---|---|---|---|
| Legal Research - Westlaw<br>5/6/2024<br>Westlaw Research - April 2024 | Gisselle Encarnacion | $173.22 | 1.00 | $173.22 |
| | | Expenses Total: | 1.00 | $173.22 |

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | |
| [redacted] | [redacted] |

## Trust Account Balance

| Date | Item | Amount | Balance |
| --- | --- | --- | --- |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |

BRR

# Bell Rosquete Reyes Esteban, PLLC

999 Ponce De Leon
Suite 810
Coral Gables
US
legal@brresq.com
https://brresq.com
O: (305) 570-1610

# INVOICE

| | |
|---|---|
| Number | 924 |
| Issue Date | 8/1/2024 |
| Due Date | 8/16/2024 |
| Matter | 317 - FTP Investment (adv. Transpark) |
| Email | [redacted] |

## Bill To:

237 - Bart Seidler

### Flat Fees

| Flat Fees | Billed By | Price | Qty | Sub |
|---|---|---|---|---|
| No charge<br>8/1/2024 | JAR | $1,500.00 | -1.00 | $-1,500.00 |
| | | **Flat Fees Total:** | **-1.00** | **$-1,500.00** |

### Time Entries

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Draft/revise<br>6/1/2024<br>Revised timeline and reviewed entirety of [redacted] production. | Veronica Vicente | $300.00 | 3.10 | $930.00 |
| Review/analyze<br>6/1/2024<br>Work on timeline of facts and review of document [redacted] prepare some preliminary questions [redacted] identify research, strategy, and discovery issues to consider going forward. | Javier A Reyes | $600.00 | 2.10 | $1,260.00 |
| Review/analyze<br>6/2/2024<br>Continue to work on timeline of facts and review of document [redacted] prepare some preliminary [redacted] identify research, strategy, and discovery issues to consider going forward. | Javier A Reyes | $600.00 | 2.80 | $1,680.00 |
| Communicate (with client)<br>6/3/2024<br>[Meeting with Client- [redacted] ] Meet with client [redacted] | Javier A Reyes | $0.00 | 1.00 | $0.00 |
| No charge<br>6/3/2024<br>Meeting with client (NO CHARGE = $660.00) | Armando Rosquete | $0.00 | 1.10 | $0.00 |
| Communicate (other external)<br>6/4/2024<br>reviewed documents [redacted] to prepare for ingestion into relativity; call with transperfect to discuss matter and ingestion of hard copy documents. | Veronica Vicente | $300.00 | 0.64 | $192.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Appear for/attend**<br>6/12/2024<br>Attend deposition of J. Colletti; discuss same with AR/JR. | Veronica Vicente | $300.00 | 1.30 | $390.00 |
| **Other**<br>6/12/2024<br>Review correspondence from opposing counsel re: meet and confer on motion for leave to amend; conference with Ms. Vicente re: summary of deposition if buyer's agent. | Armando Rosquete | $600.00 | 0.50 | $300.00 |
| **Review/analyze**<br>6/13/2024<br>Reviewed documents sent by Moises Grayson(closing documents, etc), reviewed documents produced by Joseph Colletti (communications with API); began reviewing and taking notes on Second Amended Complaint; drafted and sent communication to OC regarding documents produced by Joseph Colletti. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| **Review/analyze**<br>6/13/2024<br>Review meet and confer email; review of order granting motion for leave; begin review of Second Amended Complaint; email to Grayson re: nonparty production; review motion to compel documents from Grayson. | Armando Rosquete | $600.00 | 1.40 | $840.00 |
| **Review/analyze**<br>6/14/2024<br>Reviewed Joseph Colletti subpoena duces tecum production of documents; drafted additional questions [redacted] updated timeline; continued reviewing Second Amended Complaint. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| **Draft/revise**<br>6/24/2024<br>Drafted Motion to Dismiss Second Amended Complaint; research regarding same. | Veronica Vicente | $300.00 | 3.46 | $1,038.00 |
| **Draft/revise**<br>6/25/2024<br>Meeting with JR regarding first draft of Motion to Dismiss; continued drafting and researching case law regarding civil theft claim. | Veronica Vicente | $300.00 | 6.10 | $1,830.00 |
| **Draft/revise**<br>6/26/2024<br>Review and revise draft motion to dismiss the amended complaint; work with V. Vicente on the same; research regarding potential arguments related to civil theft claims including Rule 8 argument; revise the current draft response and circulate back to V. Vicente for review and additional changes. | Javier A Reyes | $600.00 | 2.20 | $1,320.00 |
| **Draft/revise**<br>6/26/2024<br>Reviewed federal rule of civil procedure 9(b); continued drafting and revising motion to dismiss; discuss same with JR. | Veronica Vicente | $300.00 | 6.80 | $2,040.00 |
| **Draft/revise**<br>6/27/2024<br>Revised Motion to Dismiss; Reviewed second amended complaint; Researched and reviewed case law (cases analyzing civil theft under Federal Rule of Civil Procedure 9(b)); Finalized Motion to Dismiss. | Veronica Vicente | $300.00 | 4.80 | $1,440.00 |
| **Draft/revise**<br>7/8/2024<br>Reviewed Plaintiff's response to Motion to DIsmiss; reviewed and analyzed cases cited in same; began drafting Reply to Motion to Dismiss. | Veronica Vicente | $300.00 | 4.80 | $1,440.00 |

| Time Entries | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Draft/revise**<br>7/9/2024<br>Continued drafting Reply to Motion to Dismiss; continued researching civil theft cases and distinguishing cases from Plaintiff's Response. | Veronica Vicente | $300.00 | 5.10 | $1,530.00 |
| **Draft/revise**<br>7/9/2024<br>Review civil theft insert for reply in support of motion to dismiss and cases cited by plaintiff. | Armando Rosquete | $600.00 | 1.40 | $840.00 |
| **Draft/revise**<br>7/10/2024<br>Meet with JR to discuss revisions to reply to motion to dismiss; revise same. | Veronica Vicente | $300.00 | 2.00 | $600.00 |
| **Draft/revise**<br>7/10/2024<br>Continue to work with V. Vicente and A. Rosquete to finalize the reply on the motion to dismiss; research regarding civil theft. | Javier A Reyes | $600.00 | 3.10 | $1,860.00 |
| **Review/analyze**<br>7/10/2024<br>Review reply in support of motion to dismiss and discuss same with Mr. Reyes. | Armando Rosquete | $600.00 | 1.00 | $600.00 |
| **Draft/revise**<br>7/11/2024<br>Revised, finalized, and filed Reply to Motion to Dismiss. | Veronica Vicente | $300.00 | 0.50 | $150.00 |
| | | **Time Entries Total** | **59.20** | **$21,480.00** |

## Expenses

| Expenses | Billed By | Price | Qty | Sub |
|---|---|---|---|---|
| **Deposition transcripts**<br>6/28/2024<br>2024-06-27 Esquire Depo Solutions, $418.20, Invoice No. INV2832222 (6-12-24 Depo Joseph Colletti) | Gisselle Encarnacion | $418.20 | 1.00 | $418.20 |
| **Legal Research - Westlaw**<br>7/8/2024<br>Legal Research - June 2024 | Gisselle Encarnacion | $16.99 | 1.00 | $16.99 |
| **Deposition transcripts**<br>7/24/2024<br>2024-05-17 Esquire Depo Solutions, $393.10, Invoice No. INV2796450 (5-3-24 Depo Moises T. Grayson).<br>(PAID 7-24-2024, ONLINE PAYMENT USING BRRE CHECKING ACCOUNT Transaction ID: d842727ac4e945acafe8159b7078c04d) | Gisselle Encarnacion | $393.10 | 1.00 | $393.10 |
| | | **Expenses Total:** | **3.00** | **$828.29** |

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

## Trust Account Balance

| Date | Item | Amount | Balance |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

[redacted]

Statement No.: 124789

Date of Bill: 09/10/2024

FTP Investment Corporation
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 8/15/2024 | Analyze and review Complaint, motion to dismiss, response to motion to dismiss, reply, and docket in support of developing factual background of dispute and legal strategy. | MAN | 2.00 | 400.00 | 800.00 |
| | A106 | 8/15/2024 | Conference with client's former counsel in order to discuss [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| | A107 | 8/15/2024 | Correspond with opposing counsel regarding depositions. | MAN | 0.10 | 400.00 | 40.00 |
| | A108 | 8/15/2024 | Conference with client regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| | A103 | 8/16/2024 | Draft Motion for Substitution of Counsel (2 pages). | JGC | 0.40 | 300.00 | 120.00 |
| | A103 | 8/16/2024 | Draft Order Granting Motion for Substitution of Counsel (2 pages). | JGC | 0.20 | 300.00 | 60.00 |
| | A103 | 8/16/2024 | Draft Consent Order Substitution of Counsel (1 page). | JGC | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/16/2024 | Initial review and analysis of Second Amended Complaint (39 pages) filed 6/13/24 asserting claims of Breach of Contract, Breach of Implied Covenant of Good Faith and Faith, Unjust Enrichment, Breach of Common Law Partnership, and Civil Theft to ascertain the nature of Plaintiff's allegations against Defendant. | JGC | 0.50 | 300.00 | 150.00 |
| A104 | 8/16/2024 | Initial review and analysis of Defendant's Motion to Dismiss Plaintiff, Transpark, LLC's, Second Amended Complaint and Motion to Strike Plaintiff's prayer for punitive damages in Count I (17 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 8/16/2024 | Initial review and analysis of Plaintiff's Response to Defendant's Motion to Dismiss Plaintiff, Transpark, LLC's, Second Amended Complaint and Motion to Strike Plaintiff's prayer for punitive damages in Count I (16 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 8/16/2024 | Initial review and analysis of Defendant's Reply in Support of Its Motion to Dismiss Plaintiff, Transpark, LLC's, Second Amended Complaint and Motion to Strike Plaintiff's prayer for punitive damages in Count I (11 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A107 | 8/16/2024 | Communicate with forensic accountants regarding potential expert witness services. | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 8/16/2024 | Communicate with potential ESI vendors regarding ESI services. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 8/19/2024 | Review and analysis of Civil Theft Demand Letter Pursuant to Fla. Stat. § 772.11 (2 pages) dated 5/6/24 and circulated 8/21/24 by Joseph Pardo, opposing counsel. | JGC | 0.20 | 300.00 | 60.00 |
| A104 | 8/19/2024 | Detailed analysis of Complaint (34 pages) and Motion to Dismiss (17 pages). | SJM | 0.80 | 400.00 | 320.00 |
| A103 | 8/19/2024 | Finalize and draft motion for substitution of counsel, proposed order, and consents for stipulation for substitution of counsel. | MAN | 1.00 | 400.00 | 400.00 |
| A103 | 8/19/2024 | Begin drafting first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 8/19/2024 | Review complaint in support of developing requests for production. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 8/19/2024 | Plan and prepare for conference with opposing counsel by drafting list of key issues. | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/19/2024 | Review Florida law regrading the economic loss rule and its application to civil theft claims based on breaches of contract. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 8/19/2024 | Review Plaintiff's annual reports filed with the Florida Department of State in support of developing requests for production. | MAN | 0.10 | 400.00 | 40.00 |
| A105 | 8/19/2024 | Conference with legal team in order to discuss [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A107 | 8/19/2024 | Correspond with former counsel regarding [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 8/19/2024 | Conference with ESI vendor regarding potential ESI services. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A108 | 8/19/2024 | Conference with opposing counsel regarding depositions, case status, demand for settlement, mediation, and written discovery. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 8/19/2024 | Communicate with client regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/19/2024 | Correspond with opposing counsel and proposed mediator regarding mediation. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 8/19/2024 | Correspond with potential forensic accountant expert, [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/19/2024 | Correspond with opposing counsel to meet and confer regarding motion for substitution of counsel. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A101 | 8/20/2024 | Analyze and review complaint and trial order in order to plan and prepare for conference with client regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 8/20/2024 | Draft first set of interrogatories. | MAN | 1.00 | 400.00 | 400.00 |
| A103 | 8/20/2024 | Conduct final review of motion for substitution of counsel, proposed order, and consent forms. | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 8/20/2024 | Continue drafting requests for production. | MAN | 1.00 | 400.00 | 400.00 |
| A104 | 8/20/2024 | Review correspondence from client [redacted] | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A106 | 8/20/2024 | Conference with client regarding [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| A107 | 8/20/2024 | Correspond with opposing counsel and mediator regarding proposed mediation. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/20/2024 | Correspond with ESI attorney [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A101 | 8/21/2024 | Develop legal strategy for obtaining records of expenses paid [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A103 | 8/21/2024 | Draft and develop requests for production to law firms and banks in order to obtain [redacted] | MAN | 0.60 | 400.00 | 240.00 |
| A103 | 8/21/2024 | Draft requests for production to non-parties in order to obtain information regarding FTP's expenditures on foreclosure acitons. | MAN | 0.50 | 400.00 | 200.00 |
| A104 | 8/21/2024 | Review ESI production technical specifications. | MAN | 0.10 | 400.00 | 40.00 |
| A107 | 8/21/2024 | Conference with ESI provider regarding potential services. | MAN | 0.40 | 400.00 | 160.00 |
| A107 | 8/21/2024 | Correspond with client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 8/26/2024 | Review, revise, and edit second version of Defendant's First Request for Production (6 pages). | JGC | 1.10 | 300.00 | 330.00 |
| A103 | 8/26/2024 | Review, revise, and edit second version of Defendant's First Set of Interrogatories (8 pages). | JGC | 0.70 | 300.00 | 210.00 |
| A104 | 8/26/2024 | Review and analysis of Plaintiff's First Set of Interrogatories (5 pages) served 8/24/24 by Joseph Pardo, opposing counsel. . | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 8/26/2024 | Review and analysis of Plaintiff's First Request for Production (8 pages) served 8/24/24 by Joseph Pardo, opposing counsel. | JGC | 0.20 | 300.00 | 60.00 |
| A104 | 8/26/2024 | Conduct initial review of Plaintiff's discovery requests. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 8/26/2024 | Conduct final review of discovery requests to Plaintiff. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 8/26/2024 | Review subpoenas and requests for production to law firms and attorneys involved in prior foreclosure actions. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 8/26/2024 | Communicate with opposing counsel regarding deposition. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 8/27/2024 | Analysis of client documents - [redacted] | SJM | 0.10 | 400.00 | 40.00 |
| A104 | 8/27/2024 | Analysis of client documents - [redacted] (10 pages). | SJM | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/27/2024 | Analysis of client documents - [redacted] (20 pages). | SJM | 0.30 | 400.00 | 120.00 |
| A104 | 8/27/2024 | Analysis and comparison/contrast three versions of complaint in this case (original, first amended and second amended)(107 pages). | SJM | 0.70 | 400.00 | 280.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 8/27/2024 | Review complaint and contract in order to plan and prepare for conference with Dana Kauffmann, forensic accountant, regarding potential expert witness services. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/27/2024 | Conference with Dana Kauffmann, forensic accountant, regarding potential expert witness services. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/27/2024 | Correspond with opposing counsel regarding depositions. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/27/2024 | Conference with opposing counsel regarding agreement to hold depositions in late October. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 8/27/2024 | Communicate with potential ESI vendor and review ESI proposal. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 8/27/2024 | Correspond with opposing counsel regarding waiver of 15 day wait period of for service of subpoenas. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 8/29/2024 | Analyze and review Defendant's accounting records, bank statements, Crimson Plaza, loan payments, and loan to Mirmelli. | MAN | 2.00 | 400.00 | 800.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

**Professional Services** **$9,796.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 2.80 | 95.00 | 266.00 |
| Jorge G. Castillo Cuevas | Associate | 4.70 | 300.00 | 1,410.00 |
| Steven J. Mitchel | Partner | 2.10 | 400.00 | 840.00 |
| Marcus Nielsen | Partner | 18.20 | 400.00 | 7,280.00 |
| | | 27.80 | | $9,796.00 |

**New Charges this Statement: $9,796.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

[redacted]

Statement No.: 125925

Date of Bill: 10/07/2024

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 9/2/2024 | Review correspondence from opposing counsel regarding discovery responses. | MAN | 0.10 | 400.00 | 40.00 |
| | A104 | 9/3/2024 | Review and analysis of Plaintiff's Rule 26 Initial Disclosures (4 pages) provided 9/3/24 by Joseph Prado, opposing counsel, to determine legal strategy moving forward. | JGC | 0.20 | 300.00 | 60.00 |
| | A104 | 9/3/2024 | Review and analysis of Defendant's Rule 26 Initial Disclosures (6 pages) provided 9/3/24 by Joseph Prado, opposing counsel, to determine legal strategy moving forward. | JGC | 0.20 | 300.00 | 60.00 |
| | A103 | 9/3/2024 | Draft correspondence to Client regarding [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| | A104 | 9/3/2024 | Analyze and review trial order in order to develop legal strategy regarding potential extension of the same. | MAN | 0.20 | 400.00 | 80.00 |
| | A104 | 9/3/2024 | Analyze and review Plaintiff and Defendant's initial disclosures. | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 9/3/2024 | Research and analyze function and purpose of 1031 exchange as it relates to Plaintiff's civil theft claim. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 9/3/2024 | Analyze and review 340/583 pages of documents produced by Colletti law firm. | MAN | 2.00 | 400.00 | 800.00 |
| A108 | 9/3/2024 | Communicate with potential expert witness regarding [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 9/3/2024 | Correspond with opposing counsel in order to meet and confer regarding motion to extend discovery and expert witness deadline. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/4/2024 | Conference with client regarding [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 9/4/2024 | Correspond with opposing counsel regarding deposition of Defendant and Plaintiff. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 9/5/2024 | Conduct background research on Joseph Saka, Ultrapark LLC, and Berkowtiz Pollark Brant. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 9/5/2024 | Draft requests for production to Joseph Saka, Ultrapark LLC, Greg Mirmelli, and Berkowtiz Pollark Brant. | MAN | 0.60 | 400.00 | 240.00 |
| A104 | 9/5/2024 | Conduct initial review [redacted] by Client. | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 9/5/2024 | Conference with ESI vendor regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/5/2024 | Correspond with opposing counsel regarding negotiations over depositions. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/5/2024 | Correspond with forensic accountant regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/5/2024 | Correspond with client regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/5/2024 | Correspond with opposing counsel in order to negotiation regarding extension of pre-trial deadlines. | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 9/6/2024 | Carefully draft Notices of Intent to Serve Subpoena directed to Joseph Saka, Ultrapark LLC, and Berkowitz Pollack (totaling 6 pages), and prepare Subpoenas to produce documents (totaling 27 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, essential for the further development of the case and ongoing discovery efforts. | NXB | 1.70 | 95.00 | 161.50 |
| A103 | 9/6/2024 | Draft Defendant's Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony (6 pages). | JGC | 3.50 | 300.00 | 1,050.00 |
| A104 | 9/6/2024 | Review and analysis of Second Amended Complaint (39 pages) filed 6/13/24 asserting causes of action for Breach of Contract (Count I), Breach of Implied Covenant of Good Faith and Fair Dealing (Count II), Unfair Enrichment (Count III), Breach of Common Law Partnership (Count IV), and Civil Theft (Count VI) in preparation for drafting Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony. | JGC | 0.50 | 300.00 | 150.00 |
| A104 | 9/6/2024 | Review and analysis of Order Setting Trial, Calendar Call, Reference to Magistrate Judge, Pretrial Deadlines, and Pretrial Procedures (6 pages) in preparation for drafting Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony. | JGC | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 9/6/2024 | Review and analysis of Defendant's Motion to Dismiss Counts II, III, IV, and VI of Plaintiff's Second Amended Complaint and to Strike Plaintiff's Prayer for Punitive Damages in Count I (17 pages) in preparation for drafting Motion for an Enlargement of Time for the Parties to Disclose Expert Witnesses and Exchange Expert Witness Summaries or Reports, to Exchange Rebuttal Expert Witnesses and Summaries or Reports, to Complete Discovery, and to File all Dispositive Pretrial Motions, as well as any Motion to Exclude or Limit Proposed Expert Testimony. | JGC | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A102 | 9/6/2024 | Research issues related to [redacted] in furtherance of developing damages analysis. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 9/6/2024 | Begin drafting 30(b)(6) topics for deposition of Plaintiff. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/6/2024 | Begin revising motion to extend pre-trial deadlines. | MAN | 0.70 | 400.00 | 280.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| A105 | 9/6/2024 | Conference with legal team regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A106 | 9/6/2024 | Communicate with client regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/6/2024 | Communicate with client regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A108 | 9/6/2024 | Correspond with opposing counsel regarding subpoena and issue related to privilege. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/6/2024 | Communicate with client [redacted] | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 9/9/2024 | Update carefully draft Notices of Intent to Serve Subpoena directed to Joseph Saka, Ultrapark LLC, and Berkowitz Pollack (totaling 6 pages), and prepare Subpoenas to produce documents (totaling 27 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] | NXB | 0.90 | 95.00 | 85.50 |
| A101 | 9/9/2024 | Draft Notices of Intent to Serve Subpoena directed to Greg Mirmelli, and Nathan Heber (totaling 4 pages), and prepare Subpoenas to produce documents (totaling 18 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] | NXB | 1.70 | 95.00 | 161.50 |
| A101 | 9/9/2024 | Draft update Notices of Intent to Serve Subpoena directed to Berkowitz Pollack Brant + CPAs LLP dba Berkowitz Pollack Brant, Joseph Saka, Nathan Heber, Ultrapark LLC (totaling 10 pages), and prepare update Subpoenas to produce documents (totaling 50 pages) in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, [redacted] | NXB | 1.60 | 95.00 | 152.00 |
| A103 | 9/9/2024 | Review, revise, and edit third version of Defendant's Unopposed Motion for an Enlargement of Time for the Parties to Disclose Experts, Conduct Discovery, and File Dispositive Motions (7 pages). | JGC | 1.00 | 300.00 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 9/9/2024 | Draft Order on Defendant's Unopposed Motion for an Enlargement of Time for the Parties to Disclose Experts, Conduct Discovery, and File Dispositive Motions (2 pages). | JGC | 0.30 | 300.00 | 90.00 |
| A104 | 9/9/2024 | Review and analysis of email correspondence dated 9/9/24 received from Joseph Pardo, opposing counsel, discussing his edits/comments to the proposed motion for extension of the pre-trial deadlines. | JGC | 0.10 | 300.00 | 30.00 |
| A103 | 9/9/2024 | Revise discovery requests to Joseph Saka, Ultrapark, Berkowitz Pollack, and Nathan Heber. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 9/9/2024 | Conduct final drafting and revision of motion for extension of pre-trial deadlines and proposed order on the same. | MAN | 1.00 | 400.00 | 400.00 |
| A104 | 9/9/2024 | Analyze and review FTP's general ledgers, balance sheets, and profit and loss statements in support of developing factual background of dispute and [redacted]. | MAN | 0.50 | 400.00 | 200.00 |
| A108 | 9/9/2024 | Correspond with opposing counsel regarding service of subpoenas and whether he will accept service of process on behalf of Ultrapark, LLC. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/9/2024 | Communicate with ESI vendor regarding retention of services. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/9/2024 | Communicate with client regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/9/2024 | [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/9/2024 | Conference with client [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/9/2024 | Correspond with opposing counsel regarding proposed order on MET. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/9/2024 | Conference with opposing counsel to negotiate extension of pre-trial deadlines. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/9/2024 | Conference with Truist Bank regarding compliance with subpoena. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 9/9/2024 | Conference with client [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 9/10/2024 | Analyze and review filings in 2012-018634-CA-01, Branch Banking v FTP Investment Corp. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/10/2024 | Draft correspondence to client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/10/2024 | Communicate with forensic accountant [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 9/11/2024 | Draft Notice of Intent to Serve Subpoena directed to Wells Fargo Bank, N.A. and prepare Subpoenas to produce documents in accordance with the Federal Rules of Civil Procedure 45 (a)(4), seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021, essential for gathering evidence and for further development of the case and ongoing discovery efforts.(8 pages). | NXB | 0.30 | 95.00 | 28.50 |
| A103 | 9/11/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and other relevant databases to determine current contact information for Wells Fargo Bank, N.A. in anticipation of preparing Subpoena Duces Tecum Without Deposition, seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021 to further discovery efforts and support the defense of this claim. | NXB | 0.30 | 95.00 | 28.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 9/11/2024 | Draft discovery request to Wells Fargo. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 9/11/2024 | Review documents to be produced to expert in order to ensure they do not contain privileged information. | MAN | 0.70 | 400.00 | 280.00 |
| A108 | 9/11/2024 | Correspond with client [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/11/2024 | Conference with ESI consultant regarding [redacted]. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A108 | 9/11/2024 | Communicate with expert witness regarding retainer. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 9/12/2024 | Develop legal strategy regarding potential affirmative defenses and conduct legal research in support of the same. | MAN | 1.10 | 400.00 | 440.00 |
| A104 | 9/12/2024 | Research legal ramifications of [redacted] in support of developing affirmative defenses. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 9/12/2024 | Analyze and review contract and lease at issue in support of identifying additional potential defenses. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 9/12/2024 | Analyze and review [redacted] in support of developing factual background of dispute and identifying additional defenses. | MAN | 1.00 | 400.00 | 400.00 |
| A104 | 9/12/2024 | Analyze and review approximately 472 pages of client documents in support of developing factual background of dispute, identifying potential affirmative defenses, and additional areas requiring further discovery requests. | MAN | 3.00 | 400.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 9/13/2024 | Plan and prepare for conference with client by preparing [redacted]. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/13/2024 | Draft second request for production to Plaintiff. | MAN | 1.30 | 400.00 | 520.00 |
| A104 | 9/13/2024 | Identify additional documents pertinent to forensic accountant's analysis. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/13/2024 | Conference with client regarding [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A108 | 9/13/2024 | Draft correspondence to client [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/13/2024 | Correspond with ESI counsel regarding [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A108 | 9/14/2024 | Communicate with forensic accountant [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 9/16/2024 | Review correspondence from client regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A106 | 9/17/2024 | Correspond with client [redacted] | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 9/17/2024 | Conference with forensic accountant [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A108 | 9/17/2024 | Conference with counsel for Truist bank regarding responses to subpoena. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A108 | 9/17/2024 | Correspond with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 9/18/2024 | Analyze and review case file in order to develop search terms for ESI production. | MAN | 0.50 | 400.00 | 200.00 |
| A104 | 9/18/2024 | Analyze and review filings in 2012-018634-CA-01 and 2009-024830-CA-01 in order to develop factual background [redacted] and to identify [redacted] for discovery requests. | MAN | 0.90 | 400.00 | 360.00 |
| A104 | 9/18/2024 | Review Plaintiff's discovery requests in order to develop legal strategy for responding to the same. | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 9/18/2024 | Correspond with opposing counsel regarding extension of time to respond to discovery requests. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/18/2024 | Communicate with ESI counsel and vendors [redacted]. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A108 | 9/18/2024 | Communicate with client regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/19/2024 | Conference with ESI counsel [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/19/2024 | Communicate with client regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 9/20/2024 | Analyze and review 244 pages of communications and tax documents produced by FTP. | MAN | 2.00 | 400.00 | 800.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/20/2024 | Correspond with opposing counsel regarding subpoenas. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/20/2024 | Review correspondence from opposing counsel and mediator regarding upcoming mediation. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 9/23/2024 | Begin drafting responses to Request for Admissions and Interrogatories. | MAN | 1.10 | 400.00 | 440.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 9/23/2024 | Conference with opposing counsel in order to meet and confer regarding subpoena objections, extension of time, status conference, and mediation. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/23/2024 | Communicate with expert regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/23/2024 | Communicate with ESI counsel regarding [redacted]. | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 9/23/2024 | Communicate with potential expert [redacted]. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/24/2024 | Draft confidentiality agreement. | MAN | 1.50 | 400.00 | 600.00 |
| A103 | 9/24/2024 | Draft initial responses to Plaintiff's first request for production. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/24/2024 | Draft first expert witness request for production. | MAN | 0.30 | 400.00 | 120.00 |
| A103 | 9/24/2024 | Draft correspondence to client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/24/2024 | Correspond with opposing counsel regarding extension of time, status conference, subpoenas, and ESI. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/24/2024 | Draft correspondence to opposing counsel regarding settlement offer. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 9/24/2024 | Conference with potential expert [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/24/2024 | Correspond with opposing counsel regarding confidentiality agreement. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 9/25/2024 | Review and analysis of First Amended Verified Complaint (34 pages) asserting causes of action for Breach of Contract (Count I), Breach of Implied Covenant of Good Faith and Fair Dealing (Count II), Unjust Enrichment (Count III), Breach of Common Law Partnership (Count IV), and Equitable Accounting (Count V) in preparation for telephone conference [redacted]. | JGC | 0.50 | 300.00 | 150.00 |
| A108 | 9/25/2024 | Telephone conference dated 9/25/24 [redacted] forensic accounting experts, [redacted]. | JGC | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A106 | 9/25/2024 | Review correspondence from client regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/25/2024 | Correspond with opposing counsel regarding confidentiality agreement. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/25/2024 | Communicate with expert witness [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 9/25/2024 | Correspond with ESI counsel regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 9/25/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A108 | 9/27/2024 | Communicate with Truist bank regarding production of records responsive to subpoena. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 9/30/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| | Professional Services | | | | | $20,423.00 |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 9.40 | 95.00 | 893.00 |
| Jorge G. Castillo Cuevas | Associate | 7.50 | 300.00 | 2,250.00 |
| Marcus Nielsen | Partner | 43.20 | 400.00 | 17,280.00 |
| | | **60.10** | | **$20,423.00** |

**New Charges this Statement: $20,423.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

Statement No.: 127655

Date of Bill: 11/21/2024

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 10/1/2024 | Evaluate Second Amended Complaint and exhibits for the purpose of becoming familiar with the causes of action as well as the agreements which the claims are based on. | NDL | 0.60 | 300.00 | 180.00 |
| | A104 | 10/1/2024 | Evaluate Plaintiff's request for production to Defendant evaluate [redacted] responsive documents, as well as obtain the documents for review. | NDL | 1.40 | 300.00 | 420.00 |
| | [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| | A108 | 10/1/2024 | Communicate with ESI counsel [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| | A108 | 10/1/2024 | Communicate with expert witness regarding [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| | A108 | 10/1/2024 | Conduct initial review of documents produced by Wells Fargo. | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/1/2024 | Begin analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.00 | 400.00 | 1,600.00 |
| A104 | 10/1/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 3.30 | 400.00 | 1,320.00 |
| A104 | 10/2/2024 | Strategy meeting as to discovery production, [redacted] | NDL | 0.70 | 300.00 | 210.00 |
| A104 | 10/2/2024 | Review documents produced by Colletti law firm to Plaintiff in response to subpoena and begin review of documents [redacted] contain information, documents, or correspondence related to Joseph Colletti or the Colletti law firm and related to HSBC. | NDL | 4.50 | 300.00 | 1,350.00 |
| A108 | 10/2/2024 | Conference with accounting expert regarding [redacted]. | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 10/2/2024 | Conference with ESI counsel [redacted]. | MAN | 0.40 | 400.00 | 160.00 |
| A108 | 10/2/2024 | Review correspondence from ESI counsel [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/2/2024 | Analyze and review parking lot general ledger and profit and loss statements. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/2/2024 | Continue analysis and review of Defendant's database of email communications and documents in order to identify responsive documents, documents covered by privilege and documents that tend to prove or disprove Defendant's defenses (over 500,000 documents and communications). | MAN | 4.00 | 400.00 | 1,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/2/2024 | Continue analysis and review of Defendant's database of email communications and documents in order to identify responsive documents, documents covered by privilege and documents that tend to prove or disprove Defendant's defenses (over 500,000 documents and communications). | MAN | 3.80 | 400.00 | 1,520.00 |
| A103 | 10/3/2024 | Draft Notice of Intent to Serve Subpoena directed to HSBC Bank and prepare Subpoena to produce documents in accordance with the Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021, essential for gathering evidence and for further development of the case and ongoing discovery efforts.(8 pages). | NXB | 0.40 | 95.00 | 38.00 |
| A104 | 10/3/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, and Florida Department of Health to determine current contact information for HSBC Bank in anticipation of preparing Subpoena Duces Tecum Without Deposition, seeking comprehensive bank statements for FTP Investment Corporation from 2006 to 2021 to further discovery efforts and support the defense of this claim. | NXB | 0.30 | 95.00 | 28.50 |
| A104 | 10/3/2024 | Review documents on Reveal platform produced from client's e-mail address and phone records for the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 8.60 | 300.00 | 2,580.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/3/2024 | Communicate with ESI counsel regarding [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 10/3/2024 | Analyze and review correspondence from ESI counsel regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/3/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.50 | 400.00 | 1,800.00 |
| A104 | 10/3/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 3.50 | 400.00 | 1,400.00 |
| A104 | 10/4/2024 | Review documents on Reveal platform [redacted] for the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 10.00 | 300.00 | 3,000.00 |
| A104 | 10/4/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] over 500,000 documents and communications). | MAN | 3.80 | 400.00 | 1,520.00 |
| A104 | 10/4/2024 | Continue analysis and review of [redacted] database o[redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.20 | 400.00 | 1,680.00 |
| A108 | 10/4/2024 | Communicate with ESI counsel in order to [redacted] in document review. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/5/2024 | Review documents on Reveal platform [redacted] or the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 3.70 | 300.00 | 1,110.00 |
| A104 | 10/5/2024 | Continue analysis and review of [redacted] database o[redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 4.00 | 400.00 | 1,600.00 |
| A104 | 10/5/2024 | Continue analysis and review of [redacted] database of [redacted] communications and documents in order to identify responsive documents, documents covered by privilege [redacted] (over 500,000 documents and communications). | MAN | 2.00 | 400.00 | 800.00 |
| A104 | 10/7/2024 | Review documents on Reveal platform [redacted] for the purpose of sorting through, relevant, not relevant, and privileged or confidential information to respond to Plaintiff's discovery requests. | NDL | 1.70 | 300.00 | 510.00 |
| A104 | 10/7/2024 | Analyze and review correspondence [redacted] in support of drafting responses to Plaintiff's first set of interrogatories and requests for admission. | MAN | 0.80 | 400.00 | 320.00 |
| A103 | 10/7/2024 | Draft responses and objections to Plaintiff's first set of interrogatories. | MAN | 4.20 | 400.00 | 1,680.00 |
| A103 | 10/7/2024 | Draft responses and objections to Plaintiff's first set of requests for admission. | MAN | 2.30 | 400.00 | 920.00 |
| A104 | 10/7/2024 | Conduct legal research regarding potential objections to Plaintiff's requests for admission. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/7/2024 | Analyze and Complaint in support of drafting responses to interrogatories. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 40.00 |
| A106 | 10/7/2024 | Draft correspondence to client [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 40.00 |
| A104 | 10/7/2024 | Analyze and review Plaintiff's responses to Defendant's Second Request for Production. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/8/2024 | Edit drafted responses to Plaintiff's Request for Admissions and Interrogatories [redacted] | NDL | 0.40 | 300.00 | 120.00 |
| A102 | 10/8/2024 | Conduct legal research on abandoned contract, repudiation, frustration of purpose, anticipatory breach, rescission, and administratively dissolved companies [redacted]. | NDL | 2.80 | 300.00 | 840.00 |
| A103 | 10/8/2024 | Draft additional areas of inquiry for deposition of Transpark's corporate representative. | MAN | 1.00 | 400.00 | 400.00 |
| A108 | 10/8/2024 | Analyze and review areas of inquiry filed by Plaintiff for deposition of Defendant's corporate representative. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/8/2024 | Draft correspondence to client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/8/2024 | Correspond with Plaintiff's counsel regarding discovery responses, 90-day notice on motion to dismiss, and subpoena responses. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/8/2024 | Conference with Plaintiff's counsel regarding discovery responses, 90-day notice on motion to dismiss, subpoena responses, necessity for Plaintiff to retain ESI counsel. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/8/2024 | Communicate with client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/8/2024 | Revise responses to Plaintiff's first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 10/8/2024 | Revise responses to Plaintiff's first request for admission. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 10/8/2024 | Analyze and review emails produced by Nathan Heber [redacted] | MAN | 1.80 | 400.00 | 720.00 |
| A104 | 10/8/2024 | Analyze and review documents produced by Colonial Bank and BB&T Bank. | MAN | 1.50 | 400.00 | 600.00 |
| A108 | 10/8/2024 | Conference with expert witness [redacted]. | MAN | 0.40 | 400.00 | 160.00 |
| A102 | 10/9/2024 | Conduct continued legal research on abandoned contract, repudiation, frustration of purpose, anticipatory breach, rescission, and administratively dissolved companies for the purpose of finding case law to support legal theory of defense. | NDL | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/9/2024 | Review order issued by the Court mandating in person oral arguments over motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/9/2024 | Conference with ESI counsel regarding [redacted]. | MAN | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | 80.00 |
| A108 | 10/9/2024 | Review correspondence from opposing counsel to the Court regarding notice of mediation. | MAN | 0.10 | 400.00 | 40.00 |
| A107 | 10/9/2024 | Review Notice of Ninety Days Expiring filed by Plaintiff with regards to pending motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/9/2024 | Conduct quality control review of documents marked responsive in furtherance of responding to Plaintiff's First Request for Production. | MAN | 5.00 | 400.00 | 2,000.00 |
| A104 | 10/10/2024 | Comprehensive evaluation of Transpark's responses to FTP Investment's Request for Production, including assessment of production documents and Answers to Interrogatories to identify additional entities for potential subpoenas and integrate relevant information into case analysis of witnesses listed, advancing discovery efforts in defense of this claim. (pages 2263). | NXB | 2.60 | 95.00 | 247.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 10/10/2024 | Evaluate the Affidavit of Service of Subpoena Duces Tecum Without Deposition for compliance, proper service to verify accuracy of date, time, and address of service, ensuring adherence to jurisdictional requirements and to confirm records custodian served for entities including: Ultrapark LLC, Berkowitz Pollack Brant, Joseph Saka, and include pertinent information into case analysis of Plaintiff's medical providers for purposes of tracking subpoenas and to assist in the further development of the claim. (5 pages.). | NXB | 0.40 | 95.00 | 38.00 |
| A103 | 10/10/2024 | Draft Notices of Intent to Serve Subpoena directed to Daniel Bortunk and prepare Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present, essential for the further development of the case and ongoing discovery efforts. (11 pages). | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 10/10/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, and Miami Dade County property search to determine current contact information for Daniel Bortunk in anticipation of preparing Subpoena Duces Tecum Without Deposition, seeking comprehensive documents, including tax, financial, and corporate records, and non-privileged communications related to Transpark. LLC., and other key parties from 2006 to present to further discovery efforts and support the defense of this claim. | NXB | 0.60 | 95.00 | 57.00 |
| A102 | 10/10/2024 | Conduct legal research to be used to support Defendant's legal theory regarding Defendant not being liable for [redacted] Plaintiff's abandonment of the contract. | NDL | 1.10 | 300.00 | 330.00 |
| A105 | 10/10/2024 | Conference with opposing counsel to meet and confer regarding ESI production and discovery responses. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/10/2024 | Draft outline of issues for meet and confer conference with opposing counsel. | MAN | 0.10 | 400.00 | 40.00 |
| A107 | 10/10/2024 | Correspond with opposing counsel in order to memorialize agreements made during meet and confer conference. | MAN | 0.20 | 400.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/10/2024 | Continue quality control review of all documents marked responsive in support of producing documents responsive to Plaintiff's first request for production. | MAN | 4.10 | 400.00 | 1,640.00 |
| A108 | 10/10/2024 | Conference with client [redacted] | MAN | 1.00 | 400.00 | 400.00 |
| A104 | 10/10/2024 | Analyze and review notes regarding review of discovery and draft responses to discovery in order to plan and prepare for conference [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 10/10/2024 | Communicate with ESI counsel [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/10/2024 | Communicate with expert witness regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/10/2024 | Revise responses and objections to Plaintiff's first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/10/2024 | Review order from the court amending all pre-trial deadlines. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 10/11/2024 | Continue quality control review of documents labeled responsive in furtherance of identifying documents to be produced in response to Plaintiff's first request for production. | MAN | 4.70 | 400.00 | 1,880.00 |
| A104 | 10/11/2024 | Analyze and review deposition transcript of Bart Seidler from Crimson foreclosure action. | MAN | 1.50 | 400.00 | 600.00 |
| A108 | 10/11/2024 | Communicate with ESI counsel regarding quality control [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 10/11/2024 | Revise responses and objections to Plaintiff's first request for production. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A104 | 10/14/2024 | Evaluate mirmelli loan documents including assignment of rights and promissory note for the purpose of expanding on legal argument [redacted]. | NDL | 2.00 | 300.00 | 600.00 |
| A102 | 10/14/2024 | Conduct legal research on the statute of limitations on promissory notes, both payable on demand and not, to support the argument [redacted] | NDL | 2.50 | 300.00 | 750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/14/2024 | Analyze and review documents [redacted] in order to identify additional documents responsive to Plaintiff's first request for production. | MAN | 0.60 | 400.00 | 240.00 |
| A104 | 10/14/2024 | Finalize quality control review of ESI. | MAN | 0.60 | 400.00 | 240.00 |
| A108 | 10/14/2024 | Communicate with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/14/2024 | Finalize responses and objections to Plaintiff's first request for production. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/14/2024 | Analyze and review promissory note and assignment and develop legal strategy related to bringing claim related to breach of the same. | MAN | 1.50 | 400.00 | 600.00 |
| A104 | 10/15/2024 | Evaluate documents to be produced to Plaintiff's request for production for the purpose of extracting all emails and messages [redacted] | NDL | 2.20 | 300.00 | 660.00 |
| A108 | 10/15/2024 | Draft correspondence to client [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/15/2024 | Revise responses to interrogatories. | MAN | 0.40 | 400.00 | 160.00 |
| A103 | 10/15/2024 | Revise responses to requests for admission. | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/15/2024 | Continue review of Plaintiff's document production. | MAN | 0.40 | 400.00 | 160.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A106 | 10/15/2024 | Draft correspondence to client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/15/2024 | Draft discovery requests to Daniel Bortunk, Transpark's accountant. | MAN | 0.60 | 400.00 | 240.00 |
| A104 | 10/16/2024 | Evaluate documents to be produced to Plaintiff's request for production for the purpose of extracting all emails and messages responsive to Plaintiff's individual requests [redacted] | NDL | 3.80 | 300.00 | 1,140.00 |
| A103 | 10/16/2024 | Revise discovery responses, develop legal strategy for deposition prep, review correspondence from FTP to Transpark, communicate with client, conference with expert. | MAN | 4.00 | 400.00 | 1,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/16/2024 | Communicate with Bart Seidler [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A105 | 10/17/2024 | Telephone conference to discuss litigation strategy and discovery stage strategy regarding the current standing of the case. | NDL | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/17/2024 | Conference with client to discuss [redacted] | MAN | 1.10 | 400.00 | 440.00 |
| A101 | 10/17/2024 | Plan and prepare for conference with client. | MAN | 0.50 | 400.00 | 200.00 |
| A103 | 10/17/2024 | Conduct final review and revision of responses to interrogatories and requests for admission. | MAN | 1.50 | 400.00 | 600.00 |
| A104 | 10/17/2024 | Analyze and review client communications, financial records, and closing statements in support of responding to RFA. | MAN | 0.80 | 400.00 | 320.00 |
| A108 | 10/17/2024 | Conference with Client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/17/2024 | Review Florida law on abandonment of contract. | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 10/17/2024 | Communicate with opposing counsel regarding discovery respones. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/17/2024 | Communicate with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/17/2024 | Conference with legal team to develop legal strategy related to [redacted] | MAN | 0.30 | 400.00 | 120.00 |
| A108 | 10/17/2024 | Review collateral assignment of rights. | MAN | 0.20 | 400.00 | 80.00 |
| A102 | 10/18/2024 | Conduct legal research on waiver of contract terms [redacted] | NDL | 1.20 | 300.00 | 360.00 |
| A104 | 10/18/2024 | Analyze and review Motion to Dismiss Second Amended Complaint in order to plan and prepare for upcoming hearing on the same. | MAN | 1.00 | 400.00 | 400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 10/18/2024 | Analyze and review Plaintiff's Response in Opposition to Defendant's Motion to Dismiss in order to plan and prepare for upcoming hearing on the same. | MAN | 0.80 | 400.00 | 320.00 |
| A104 | 10/18/2024 | Analyze and review Defendant's Reply in Support of Motion to Dismiss Amended Complaint in order to plan and prepare hearing on the same. | MAN | 0.70 | 400.00 | 280.00 |
| A104 | 10/18/2024 | Begin reviewing case law related to motion to dismiss in support of planning and preparing for hearing on the same. | MAN | 0.80 | 400.00 | 320.00 |
| A103 | 10/18/2024 | Begin drafting outline and case analysis of motion to dismiss. | MAN | 0.40 | 400.00 | 160.00 |
| A101 | 10/18/2024 | Plan and prepare for deposition of Bart Seidler [redacted] | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/18/2024 | Analyze and review correspondence from Client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/18/2024 | Conference with client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/21/2024 | Conduct a comprehensive evaluation of pleadings, Plaintiff and Defendant's discovery files, Plaintiff and responsive documents to identify relevant documentation critical to the preparation of Bart Seidler's deposition, ensuring all pertinent materials are accessible to aid in effectively defending the claim during deposition and trial proceedings. (316 pages). | NXB | 4.40 | 95.00 | 418.00 |
| A101 | 10/21/2024 | Conduct a detailed evaluation of the entire case file to identify and select critical documents essential for the upcoming hearing on Defendant's Motion to Dismiss Second Amended Complaint, specifically identifying the Second Amended Verified Complaint, Defendant's Motion to Dismiss Second Amended Complaint, including all legal precedents cited in the motion, Plaintiff's Response in Opposition to Defendant's Motion to Dismiss with associated legal precedents, and Defendant's Reply in Support of its Motion to Dismiss Counts II, III, and VI of Plaintiff's Amended Complaint and Strike Plaintiff's Prayer, essential for the effective preparation of the upcoming hearing on Defendant's Motion to Dismiss Second Amended Complaint to aid in the further defense of this claim. (441 pages). | NXB | 3.20 | 95.00 | 304.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/21/2024 | Conference with expert witness [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/21/2024 | Communicate with opposing counsel regarding deposition of Plaintiff. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/21/2024 | Review docket and pleadings in cases litigated by Gregory Mirmelli in order to identify any potential sworn testimony related to dispute at issue. | MAN | 1.00 | 400.00 | 400.00 |
| A108 | 10/21/2024 | Communicate with client [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/21/2024 | Draft third request for production. | MAN | 0.30 | 400.00 | 120.00 |
| A104 | 10/21/2024 | Analyze and review Plaintiff's discovery responses and develop legal strategy for compelling production of ESI. | MAN | 0.70 | 400.00 | 280.00 |
| A104 | 10/21/2024 | Analyze and review Florida law regarding, waiver, abandonment, anticipatory breach, frustration of purpose, and futility in order to plan and prepare for deposition of Bart Seidler. | MAN | 1.40 | 400.00 | 560.00 |
| A103 | 10/21/2024 | Draft analysis of factual background related to compliance with contract at issue and affirmative defenses in order to plan and prepare client for deposition and review deposition binder, and complaint in support of the same. | MAN | 3.20 | 400.00 | 1,280.00 |
| A104 | 10/21/2024 | Analyze and review correspondence between Bart Seidler and Gregory Mirmelli in order to plan and prepare [redacted] for upcoming deposition. | MAN | 0.40 | 400.00 | 160.00 |
| A101 | 10/22/2024 | Conduct a comprehensive evaluation of Defendant's Motion to Dismiss Plaintiff's Second Amended Complaint, assessing the arguments and legal grounds presented and gather 40 associated legal precedents cited in the motion to ensure a thorough understanding of the relevant authorities supporting defendant's position, essential for the preparation of the upcoming hearing to aid in in the effective preparation for the defense of this claim. (total pages 360). | NXB | 2.70 | 95.00 | 256.50 |
| A103 | 10/22/2024 | Draft chart of all cases relied on in Plaintiff's Motion to Dismiss, Defendant's Response to Motion to Plaintiff's Reply to Defendant's Response to Motion to Dismiss for the purpose of preparing for Motion to Dismiss hearing. | NDL | 2.00 | 300.00 | 600.00 |
| A109 | 10/22/2024 | Attend conference with client [redacted]. | MAN | 2.50 | 400.00 | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 10/22/2024 | Conference with opposing counsel regarding outstanding ESI production where Plaintiff's counsel stated that Ultrapark used the same email address as Gregory Mirmelli individually for purposes of ESI production and discussed potential timeline for producing ESI based on Plaintiff's issues obtaining ESI vendor that would provide reasonable rate. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 10/22/2024 | Continue drafting outline of key issues related to Bart Seidler's deposition and continue review of Florida law related to causes of action and affirmative defenses. | MAN | 1.10 | 400.00 | 440.00 |
| A104 | 10/22/2024 | Conduct background research into Daniel Bortunk. | MAN | 0.20 | 400.00 | 80.00 |
| A104 | 10/22/2024 | Begin reviewing Motion to Dismiss, Response to Motion to Dismiss, Reply to Response to Motion to Dismiss, and Complaint in order to plan and prepare for hearing of the same. | MAN | 1.00 | 400.00 | 400.00 |
| A103 | 10/22/2024 | Begin drafting oral arguments for Motion to Dismiss. | MAN | 1.00 | 400.00 | 400.00 |
| A101 | 10/23/2024 | Conduct a comprehensive evaluation of Plaintiff's Response in Opposition to Defendant's Motion to Dismiss, assessing the arguments and legal grounds presented and gather 51 associated legal precedents cited in the response to ensure a thorough understanding of the relevant authorities that support the plaintiff's position, essential for the upcoming hearing to significantly aid in the overall strategy for the defense of this claim. (330 pages). | NXB | 4.50 | 95.00 | 427.50 |
| A104 | 10/23/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, and internet related databases to determine current contact information and registered agent information for Wells Fargo and City National Bank for the anticipation of preparing Subpoena Duces Tecum Without Deposition for comprehensive documents, including bank statements and financial records and all communications with Transpark from 2006 to present to further discovery efforts. | NXB | 0.50 | 95.00 | 47.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 10/23/2024 | Draft chart of all cases relied on in Plaintiff's Motion to Dismiss, Defendant's Response to Motion to Plaintiff's Reply to Defendant's Response to Motion to Dismiss for the purpose of preparing for Motion to Dismiss hearing, review pleadings, and draft arguments for hearing. | NDL | 4.50 | 300.00 | 1,350.00 |
| A109 | 10/23/2024 | Attend deposition of FTP. | MAN | 4.00 | 400.00 | 1,600.00 |
| A104 | 10/23/2024 | Review prior deposition of Bart Seidler in order to plan and prepare for deposition of the same. | MAN | 0.80 | 400.00 | 320.00 |
| A104 | 10/23/2024 | Analyze and review motion to dismiss, response to motion to dismiss and reply to the same, and complaint in order to plan and prepare for hearing on motion to dismiss. | MAN | 1.30 | 400.00 | 520.00 |
| A104 | 10/23/2024 | Analzye and review case law related to motion to dismiss and response to the same. | MAN | 1.50 | 400.00 | 600.00 |
| A103 | 10/23/2024 | Draft outline of oral arguments regarding civil theft claim. | MAN | 0.50 | 400.00 | 200.00 |
| A108 | 10/23/2024 | Communicate with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/23/2024 | Review correspondence from opposing counsel regarding production of ESI and deposition exhibits. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/23/2024 | Revise topics of corporate representative deposition of Plaintiff. | MAN | 0.20 | 400.00 | 80.00 |
| A103 | 10/24/2024 | Draft Notices of Intent to Serve Subpoena directed to Wells Fargo, N.A. and City National Bank and prepare Subpoenas pursuant to Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive financial documents, including all of Transpark, LLC's bank statements and financial records from 2006 to the present, and all communications with Transpark, LLC during the same period and integrate pertinent information into case analysis, essential for further case development and ongoing discovery efforts. (20 pages). | NXB | 0.40 | 95.00 | 38.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 10/24/2024 | Conduct a detailed evaluation of the entire case file to identify and select critical documents essential for the upcoming hearing on Defendant's Motion to Dismiss Second Amended Complaint, specifically identifying the Second Amended Verified Complaint, Defendant's Motion to Dismiss Second Amended Complaint, including all legal precedents cited in the motion, Plaintiff's Response in Opposition to Defendant's Motion to Dismiss with associated legal precedents, and Defendant's Reply in Support of its Motion to Dismiss Counts II, III, and VI of Plaintiff's Amended Complaint and Strike Plaintiff's Prayer, essential for the effective preparation of the upcoming hearing on Defendant's Motion to Dismiss Second Amended Complaint to aid in the further defense of this claim. (760 pages). | NXB | 1.50 | 95.00 | 142.50 |
| A103 | 10/24/2024 | Draft Notices of Intent to Serve Subpoena directed to Wells Fargo, N.A. and City Bank National and prepare Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including bank statements, financial records, and all communications with Transpark from 2006 to present, and corporate records, essential for the further development of the case and ongoing discovery efforts. (20 pages). | NXB | 0.40 | 95.00 | 38.00 |
| A104 | 10/24/2024 | Evaluate the Affidavit of Service of Subpoena Duces Tecum Without Deposition for compliance, proper service to verify accuracy of date, time, and address of service, ensuring adherence to jurisdictional requirements and to confirm records custodian served for entities including: Wells Fargo Bank, N.A. and include pertinent information into case analysis for purposes of tracking subpoenas and to aid in the further development of the claim. | NXB | 0.20 | 95.00 | 19.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 10/24/2024 | Continue drafting and revising outline of oral arguments for hearing on motion to dismiss. | MAN | 1.70 | 400.00 | 680.00 |
| A104 | 10/24/2024 | Review case analysis of case law related to motion to dismiss and response to the same. | MAN | 1.20 | 400.00 | 480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 10/24/2024 | Practice oral arguments in order to plan and prepare for hearing on motion to dismiss. | MAN | 1.20 | 400.00 | 480.00 |
| A108 | 10/24/2024 | Communicate with opposing counsel regarding deposition of Nathan Heber. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/24/2024 | Review correspondence from the Court resetting hearing on motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/24/2024 | Communicate with client [redacted]. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/24/2024 | Review correspondence from opposing counsel regarding deposition of Nathan Heber. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/24/2024 | Review subpoenas to City National Bank and Wells Fargo. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/24/2024 | Conference with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A102 | 10/25/2024 | evaluate magistrate judge's discovery procedures and local court rules as well as applicable federal rules of civil procedure for the purpose of ensuring defendant's motion to compel abides by the applicable rules. | NDL | 0.40 | 300.00 | 120.00 |
| A103 | 10/25/2024 | Draft Motion to Compel ESI discovery from Plaintiff. | NDL | 1.80 | 300.00 | 540.00 |
| A108 | 10/25/2024 | Correspond with ESI counsel [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| A108 | 10/25/2024 | Communicate with opposing counsel regarding deposition of Nathan Heber. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/28/2024 | Draft outline of key issues and questions in order to plan and prepare for conference [redacted] | MAN | 0.50 | 400.00 | 200.00 |
| A103 | 10/28/2024 | Draft and revise motion to compel. | MAN | 1.50 | 400.00 | 600.00 |
| A104 | 10/28/2024 | Research federal law regarding compelling production of ESI. | MAN | 0.30 | 400.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A108 | 10/28/2024 | Conference with Plaintiff's counsel whereby Plaintiff's counsel agreed to produce ESI by weeks end. | MAN | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A109 | 10/29/2024 | Plan and prepare for hearing on motion to dismiss by review pleadings, motion, response, reply, case law, and by practicing oral arguments. | MAN | 3.00 | 400.00 | 1,200.00 |
| A108 | 10/29/2024 | Communicate with client regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/29/2024 | Conference with opposing counsel and mediator regarding upcoming mediation. | MAN | 0.40 | 400.00 | 160.00 |
| A104 | 10/29/2024 | Review correspondence from opposing counsel to mediator regarding hearing on motion to dismiss and upcoming mediation. | MAN | 0.10 | 400.00 | 40.00 |
| A104 | 10/29/2024 | Review notice of appearance by new counsel on behalf of Transpark. | MAN | 0.10 | 400.00 | 40.00 |
| A108 | 10/30/2024 | Communicate with legal team regarding strategy for [redacted] | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/30/2024 | Communicate with client regarding [redacted] | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/30/2024 | Draft requests for production for subpoena to building management company in order to obtain Transpark's lease agreements. | MAN | 0.40 | 400.00 | 160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 10/30/2024 | Review court's order on motion to dismiss. | MAN | 0.10 | 400.00 | 40.00 |
| A103 | 10/31/2024 | Draft Notices of Intent to Serve Subpoena directed to CP Group and prepared Subpoenas in accordance with Federal Rules of Civil Procedure 45(a)(4) to obtain comprehensive documents, including lease agreements for Ultrapark LLC and Transpark LLC for office spaces located at 100 S.E. 2nd Street, Suites 2650 and 1250, Miami, Florida, covering various periods from 2006 to 2021, necessary for the further development of the case and ongoing discovery efforts. (11 pages). | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 10/31/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and internet searches to determine current contact information and registered agent for for CP Group for the anticipation of preparing Subpoena Duces Tecum Without Deposition for the Plaintiff's records. | NXB | 0.50 | 95.00 | 47.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 10/31/2024 | Communicate with ESI vendor regarding [redacted]. | MAN | 0.20 | 400.00 | 80.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

**Professional Services** **$77,775.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 23.00 | 95.00 | 2,185.00 |
| Nicole D. Leon | Associate | 70.90 | 300.00 | 21,270.00 |
| Marcus Nielsen | Partner | 134.80 | 400.00 | 53,920.00 |

| | | | | |
|---|---|---|---|---|
| James K. Parker | Partner | 1.00 | 400.00 | 400.00 |
| | | **229.70** | | **$77,775.00** |

**New Charges this Statement:** **$77,775.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

[redacted]

Statement No.: 128208

Date of Bill: 12/10/2024

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A103 | 11/1/2024 | Revise subpoena to building manager and draft and revise requests for production for the same. | MAN | 0.40 | 300.00 | 120.00 |
| | [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A108 | 11/1/2024 | Correspond with opposing counsel regarding production of ESI and deposition of Nathan Heber. | MAN | 0.10 | 300.00 | 30.00 |

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
|---|---|---|---|---|---|---|
| A108 | 11/1/2024 | Draft correspondence to opposing counsel regarding deposition of Daniel Bortunk and Avrohom Roth. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/1/2024 | Correspond with opposing counsel regarding splitting mediation fees. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/2/2024 | Draft correspondence to client regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/2/2024 | Correspond with mediator regarding payment of retainer. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 11/4/2024 | Draft factual background section, and analysis of abandonment and repudiation affirmative defenses in support of drafting [redacted] | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 11/4/2024 | Analyze and review complaint and exhibits in support of drafting [redacted] | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 11/4/2024 | Analyze and review 161 pages of ESI produced by Plaintiff. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 11/4/2024 | Review Plaintiff's impeachment evidence regarding Nathan Heber. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 11/4/2024 | Review paperless order mooting motion to compel Moises Grayson. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/4/2024 | Correspond with opposing counsel regarding production of ESI and to meet and confer regarding inadequate production. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/4/2024 | Correspond with ESI counsel regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/4/2024 | Conference with opposing counsel regarding deficient ESI production, factual background of dispute, and upcoming mediation. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 11/4/2024 | Conference with expert regarding [redacted] | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 11/4/2024 | Plan and prepare for conference with expert. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted]. | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/5/2024 | Continue drafting mediation report. | MAN | 3.50 | 300.00 | 1,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 11/5/2024 | Analyze and review accounting records, email correspondence, closing statements, and loan documents in support of drafting mediation report. | MAN | 0.80 | 300.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/5/2024 | Communicate with ESI counsel regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 11/6/2024 | Finalize draft of Motion to Compel ESI Discovery and conduct legal research for case law supporting the argument that Plaintiff's objections are waived [redacted] | NDL | 1.80 | 300.00 | 540.00 |
| A103 | 11/6/2024 | Draft portion of mediation statement to mediator [redacted] nt [redacted] | NDL | 1.80 | 300.00 | 540.00 |
| A103 | 11/6/2024 | Continue drafting mediation report. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 11/6/2024 | Conduct initial review of ESI produced by Nathan Heber. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A107 | 11/6/2024 | Conference with Expert Witness regarding [redacted] | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 11/6/2024 | Conference with Client in order to [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/7/2024 | Continue drafting mediation report. | MAN | 2.50 | 300.00 | 750.00 |
| A106 | 11/7/2024 | Conference with expert witness regarding [redacted] | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/8/2024 | Draft additional edits to mediation statement to be submitted to mediator. | NDL | 1.00 | 300.00 | 300.00 |
| A104 | 11/8/2024 | Review documents from Nathan Heber's email production for documents related to Gregory mirmelli, Transpark, FTP, and financial statements in preparation for Greg's deposition. | NDL | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/8/2024 | Continue drafting mediation report. | MAN | 4.00 | 300.00 | 1,200.00 |
| A108 | 11/8/2024 | Conference with expert witness regarding [redacted]. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A103 | 11/9/2024 | Draft liability analysis [redacted] | MAN | 2.30 | 300.00 | 690.00 |
| A104 | 11/9/2024 | Review jury instructions regarding contract interpretation. | MAN | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 11/11/2024 | Draft Notices of Intent to Serve Subpoena directed to City National Bank of Florida, U.S. Century Bank, and Avrohom N. Roth Accounting and prepare Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including bank statements, financial records, and all communications with Transpark from 2006 to present, and corporate records, essential for the further development of the case and ongoing discovery efforts. (30 pages). | NXB | 0.60 | 95.00 | 57.00 |
| A104 | 11/11/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and internet searches to determine current contact information and registered agent for for City National Bank of Florida, U.S. Century Bank, Avrohom N. Roth Accounting for the anticipation of preparing Subpoena Duces Tecum Without Deposition for the Plaintiff's records. | NXB | 0.80 | 95.00 | 76.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 11/11/2024 | Edit mediation liability assessment [redacted] | NDL | 1.90 | 300.00 | 570.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/11/2024 | Continue drafting and revising mediation and liability assessment in order to [redacted] | MAN | 5.10 | 300.00 | 1,530.00 |
| A103 | 11/11/2024 | Draft correspondence to client regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 11/11/2024 | Analyze and review 323 pages of Transpark's second round of ESI production in order to identify exhibits for upcoming deposition of Transpark. | MAN | 1.30 | 300.00 | 390.00 |
| A104 | 11/11/2024 | Review revised subpoena to City National. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 11/11/2024 | Review US Century Bank subpoena. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/11/2024 | Correspond with opposing counsel regarding additional depositions of witnesses. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/11/2024 | Conference with expert regarding [redacted] | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 11/11/2024 | Review correspondences from Plaintiff demanding production of documents. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/11/2024 | Conference with Plaintiff's counsel regarding outstanding discovery. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 11/12/2024 | Conduct a through investigation, including comprehensive searches within the Florida Department of State, Division of Corporations, and other relevant databases to obtain complete corporate records for Transpark, LLC and obtain annual reports, Articles of Incorporation, and verified all business entities associated with Greg Mirmelli and compile corporate data to prepare for the deposition of Mr. Mirmelli, ensuring the collection of critical exhibits and information vital to the defense strategy in this claim. | NXB | 1.20 | 95.00 | 114.00 |
| A104 | 11/12/2024 | Conduct a thorough investigation, including searches of the Florida Department of State, Division of Corporations, Florida bar member search, and internet resources to determine current contact information for Stewart Mimelli, to ensure proper service for the preparation Steward Mirmelli's deposition and to facilitate the preparation of Subpoenas Duces Tecum for deposition to further discovery efforts, gather comprehensive evidence, vital for properly evaluating the Plaintiff's damages, and aiding in the defense of this claim on behalf of the insured. | NXB | 0.20 | 95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 11/12/2024 | Conduct a comprehensive evaluation of pleadings, Plaintiff and Defendant's discovery files, Plaintiff and responsive documents to identify relevant documentation critical to the preparation of Greg Mirmelli's's deposition, ensuring all pertinent materials are accessible to aid in effectively defending the claim during deposition and trial proceedings. (316 pages). | NXB | 2.50 | 95.00 | 237.50 |
| A104 | 11/12/2024 | Review documents from Nathan Heber's email production for documents related to Gregory mirmelli, Transpark, FTP, and financial statements in preparation for Greg's deposition. | NDL | 3.00 | 300.00 | 900.00 |
| A103 | 11/12/2024 | Plan and prepare for upcoming deposition of Transpark and Gregory Mirmelli by drafting deposition outline, reviewing pleadings, exhibits, and mediation report. | MAN | 6.10 | 300.00 | 1,830.00 |
| A104 | 11/12/2024 | Analyze and review Florida law regarding creating an agency relationship in support of planning and preparing for deposition of Gregory Mirmelli. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted]. | [redacted] | [redacted] | | [redacted] |
| A108 | 11/12/2024 | Conference with client regarding [redacted]. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 11/12/2024 | Conference with mediator regarding upcoming mediation. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/12/2024 | Draft correspondence to opposing counsel regarding improper meet and confer. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 11/13/2024 | Conduct a detailed evaluation of case documentation, including pleadings, email exchanges, and communications from 2006 to the present, BB&T final judgment, initial disclosures, records of Greg Mirmelli's companies, annual reports and filings, BSS Investment documents with checks, relevant news articles, statutes on Administrative Dissolution, closing statements, Transpark's financial records, loan documents related to Greg Mirmelli, and both Plaintiff's and Defendant's discovery files and identify key documents essential for preparing for Greg Mirmelli's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (659 pages). | NXB | 3.80 | 95.00 | 361.00 |
| A104 | 11/13/2024 | Conduct a through investigation, including comprehensive searches within the Florida Department of State, Division of Corporations, and other relevant databases to obtain complete corporate records for The Mirmelli Law Firm, P.A. and obtain annual reports, Articles of Incorporation, and verified all business entities associated with Greg Mirmelli and compile corporate data to prepare for the deposition of Mr. Mirmelli, ensuring the collection of critical exhibits and information vital to the defense strategy in this claim. | NXB | 2.90 | 95.00 | 275.50 |
| A101 | 11/13/2024 | Prepare for Greg Mirmelli's deposition by preparing all exhibits, preparing questions to be asked, and evaluating documents, emails, agreement, financial records, loan documents, among others. | NDL | 2.50 | 300.00 | 750.00 |
| A101 | 11/13/2024 | In preparation for conference with our expert Dana Kaufman, detailed analysis of Plaintiff's Complaint and attached contracts (39 pages), deposition of Bart Seidler (208 pages), and draft outline of issues, contractual provisions, and damage claims to discuss; preparatory conference with Marcus Nielsen. | SJM | 3.40 | 400.00 | 1,360.00 |
| A109 | 11/13/2024 | Attend conference with Dana Kaufman and Marcus Nielsen to [redacted] | SJM | 0.80 | 400.00 | 320.00 |
| A103 | 11/13/2024 | Continue revising and drafting deposition outline for deposition of Plaintiff. | MAN | 1.80 | 300.00 | 540.00 |
| A104 | 11/13/2024 | Analyze and review deposition exhibit binder in order to plan and prepare for upcoming deposition of plaintiff. | MAN | 2.00 | 300.00 | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 11/13/2024 | Analyze and review 1,431 pages of Plaintiff's third round of ESI production in order to identify potential exhibits for deposition of Plaintiff. | MAN | 4.00 | 300.00 | 1,200.00 |
| A101 | 11/14/2024 | Conduct a thorough search for news articles related to the 2021 sale of the property located at 130 S.E. 1st Street, Miami, Florida identifying and assessing relevant information to aid in the preparation for the upcoming deposition of Greg Mirmelli and to support the defense's strategic approach in deposition preparation. | NXB | 0.90 | 95.00 | 85.50 |
| A109 | 11/14/2024 | Final preparation for gregory mirmelli's deposition and attend gregory's deposition all day. | NXB | 8.00 | 95.00 | 760.00 |
| A108 | 11/14/2024 | Continue planning and preparing for deposition of Plaintiff. | MAN | 1.30 | 300.00 | 390.00 |
| A108 | 11/14/2024 | Conferences with client regarding [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| A109 | 11/14/2024 | Attend deposition of Plaintiff. | MAN | 5.50 | 300.00 | 1,650.00 |
| A103 | 11/15/2024 | Draft Notice of Intent to Serve Subpoena directed to Rosenbaum International Law Firm, P.A., and prepare Subpoena in compliance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive financial, tax, corporate, and communication records related to Gregory Mirmelli and Transpark, LLC., spanning 2006 to 2021, to support ongoing case development and discovery efforts and integrate pertinent information into case analysis (10 pages.). | NXB | 0.70 | 95.00 | 66.50 |
| A104 | 11/15/2024 | Conduct investigation involving searches of the Florida Department of State, Division of Corporations, Florida Department of Health, and internet searches to determine current contact information and registered agent for for Rosenbaum International Law Firm for the anticipation of preparing Subpoena Duces Tecum Without Deposition for the Plaintiff's records. | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 11/15/2024 | Draft additional requests for production to Plaintiff based on Greg Mirmelli's deposition testimony. | NDL | 0.50 | 300.00 | 150.00 |
| A103 | 11/15/2024 | Draft and revise requests for production to Avrohom Roth. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 11/15/2024 | Revise expert witness RFP. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 11/15/2024 | Draft fourth request for production, and review Plaintiff's document production in support of the same. | MAN | 1.70 | 300.00 | 510.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/15/2024 | Draft request for production to Gregory Mirmelli. | MAN | 0.70 | 300.00 | 210.00 |
| A103 | 11/15/2024 | Draft requests for production to Rosenbaum International Law Firm. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 11/15/2024 | Analyze and review Gregory Mirmelli deposition exhibits in order to develop legal strategy for propounding additional discovery. | MAN | 0.90 | 300.00 | 270.00 |
| A108 | 11/15/2024 | Communicate with expert witness [redacted]. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 11/15/2024 | [redacted] conference with client. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 11/15/2024 | Communicate with mediator regarding upcoming mediation. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 11/16/2024 | Review federal rules and law regarding expert witness disclosures in support of ensuring expert disclosures comply with the same. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 11/16/2024 | Analyze and review prior cases listed by expert witnesses in order to obtain prior testimony and information required for expert disclsoure. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 11/16/2024 | Review trial order to ensure expert disclosures comply with the same. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 11/16/2024 | Analyze and review Bart Seidler's deposition transcript regarding payments to Amir Benesh. | MAN | 0.30 | 300.00 | 90.00 |
| A106 | 11/16/2024 | Correspond with client regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/16/2024 | Communicate with expert witness [redacted] | MAN | 0.20 | 300.00 | 60.00 |
| A101 | 11/17/2024 | Analyze and review Complaint and draft mediation presentation. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 11/18/2024 | Draft Amended Notices of Intent to Serve Subpoena directed to Rosenbaum International Law Firm, P.A., Avrohom N. Roth Accounting, and Daniel Bortunk and Subpoenas to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including bank statements, financial records, and all communications with Transpark from 2006 to present, and corporate records, essential for the further development of the case and ongoing discovery efforts. (28 pages). | NXB | 0.50 | 95.00 | 47.50 |
| A103 | 11/18/2024 | Draft answer and affirmative defenses. | NDL | 4.00 | 300.00 | 1,200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/18/2024 | Draft and revise Defendant's Expert Witness Disclosure [redacted] | SJM | 0.40 | 400.00 | 160.00 |
| A104 | 11/18/2024 | Review mediation notice. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 11/18/2024 | Communicate with client regarding [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 11/18/2024 | Plan and prepare for mediation. | MAN | 1.00 | 300.00 | 300.00 |
| A109 | 11/18/2024 | Attend mediation. | MAN | 5.00 | 300.00 | 1,500.00 |
| A102 | 11/19/2024 | Conference w Marcus Nielsen; research re factors to consider in determining [redacted]; analyze contract to evaluate [redacted]. | SJM | 1.30 | 400.00 | 520.00 |
| A104 | 11/19/2024 | Review Florida law regarding scenarios where damages experts are required to prove damages. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 11/19/2024 | Conference with client regarding [redacted]. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 11/19/2024 | Correspond with client regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/19/2024 | Conference with opposing counsel regarding mediation, settlement negations, and Plaintiffs' new bracket. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 11/20/2024 | Edit expert witness disclosures and conduct legal research as to federal rules for expert disclosures,. | NDL | 1.50 | 300.00 | 450.00 |
| A107 | 11/20/2024 | Telephone conference with opposing counsel on client's desire not to respond to settlement bracket at this time. | NDL | 0.20 | 300.00 | 60.00 |
| A108 | 11/20/2024 | Conference with expert witness regarding [redacted]. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 11/21/2024 | Draft meet and conferral email to Plaintiff regarding outstanding discovery issues. | MAN | 0.30 | 300.00 | 90.00 |
| A101 | 11/22/2024 | In preparation for case review conference and ongoing participation in defense of case, detailed analysis of Mediation Statement [redacted] prior deposition of Bart Seidler in foreclosure case (4/17/13)(405 pages); Seidler affidavits and exhibits (25 pages); Plaintiff's Disclosures under FRCP (4 pages); Confidentiality Agreement (8 pages). | SJM | 4.10 | 400.00 | 1,640.00 |
| A102 | 11/22/2024 | Research Florida law in support of developing and drafting affirmative defenses. | MAN | 1.40 | 300.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 11/22/2024 | Revise and draft affirmative defenes. | MAN | 1.50 | 300.00 | 450.00 |
| A104 | 11/22/2024 | Conference with opposing counsel regarding outstanding discovery issues, experts, and previous settlement negotiations. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 11/22/2024 | Analyze and review complaint and case file in support of drafting answer and affirmative defenses. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 11/22/2024 | Review potentially relevant prior legal cases related to Plaintiff and Plaintiff's principal and conduct record's request in order to obtain records that are not publicly available in support of obtaining evidence supporting Defendant's affirmative defenses. | MAN | 0.70 | 300.00 | 210.00 |
| A103 | 11/25/2024 | Draft additional edits to Defendant's Answer and Affirmative Defenses to Plaintiff's Second Amended Verified Complaint and attend lengthy strategy meeting with trial counsel for the purpose of discussing [redacted] | NDL | 2.00 | 300.00 | 600.00 |
| A101 | 11/25/2024 | Prepare for and attend case review meeting and analysis of Answer and Affirmative Defenses with Marcus Nielsen. | SJM | 2.50 | 400.00 | 1,000.00 |
| A103 | 11/25/2024 | Conduct final drafting and revision of affirmative defenses. | MAN | 2.10 | 300.00 | 630.00 |
| A108 | 11/25/2024 | Conference with legal team regarding [redacted]. | MAN | 1.50 | 300.00 | 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A107 | 11/26/2024 | Draft e-mail correspondence to Plaintiff's counsel regarding meet and conferral on discovery issues and subpoena service. | NDL | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 11/26/2024 | Conference with client regarding [redacted]. | MAN | 0.40 | 300.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 11/27/2024 | Evaluate the Affidavit of Service of Subpoena for compliance, proper service to verify accuracy of date, time, and address of service, ensuring adherence to jurisdictional requirements and to confirm individual served for entities including: Avrohom N. Roth and include pertinent information into case analysis for purposes of tracking subpoenas and to aid in the further development of the claim. | NXB | 0.20 | 95.00 | 19.00 |

**Professional Services** **$40,336.50**

**Disbursements**

| Date | Task Code | Description | Units | Price | Amount |
|---|---|---|---|---|---|
| 10/25/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003350 - Gorman Subpoena to Records Custodian Wells Fargo. | 1.00 | 80.00 | 80.00 |
| 10/30/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003349 - Gorman Subpoena to Records Custodian City National Capital Finance. | 1.00 | 80.00 | 80.00 |
| 11/15/2024 | | Unishippers / Inv. #241111W003126 - Courier Delivery to Esquibel Communications Co. | 1.00 | 36.35 | 36.35 |
| 11/24/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003510 - Gorman Subpoena to US Century Bank. | 1.00 | 80.00 | 80.00 |
| 11/24/2024 | | Gorman Process Service, LLC / Inv. #ARG-2024003544 - Gorman Subpoena to Records Custodian A. Roth & Co Public Accountants. | 1.00 | 80.00 | 80.00 |

**Costs/Disbursements** **$356.35**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 22.70 | 95.00 | 2,156.50 |
| Nicole D. Leon | Associate | 23.70 | 300.00 | 7,110.00 |
| Steven J. Mitchel | Partner | 12.50 | 400.00 | 5,000.00 |
| Marcus Nielsen | Partner | 86.90 | 300.00 | 26,070.00 |
| | | **145.80** | | **$40,336.50** |

**New Charges this Statement:** **$40,692.85**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

[redacted]

Statement No.: 129275

Date of Bill: 01/14/2025

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A103 | 12/2/2024 | Review documents including pleadings, emails, [redacted] and draft initial portion of Nathan Heber affidavit. | NDL | 3.00 | 300.00 | 900.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A102 | 12/3/2024 | Evaluate Lexis-Nexis Comprehensive Report on Daniel Bortunk with regard to prior names and/or aliases associated with Social Security Number, addresses, owned property, vehicles, assets, records of civil, criminal, bankruptcy, or other litigation, any prior or subsequent claims, motor vehicle incidents or accidents, relatives and associates and to locate an alternative address to effectuate proper service for the defense of claim. (24 pages). | NXB | 0.60 | 95.00 | 57.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 12/3/2024 | Conduct a detailed evaluation of case documentation, including email exchanges, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files and identify key documents essential for preparing for Avrohom N. Roth's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (1090 pages). | NXB | 2.10 | 95.00 | 199.50 |
| A104 | 12/3/2024 | Conduct a detailed evaluation of case documentation, including email exchanges, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files and identify key documents essential for preparing for Avrohom N. Roth's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. (1000 pages). | NXB | 1.60 | 95.00 | 152.00 |
| A104 | 12/3/2024 | Review Plaintiff's Third Amended Complaint and Second Amended Complaint simultaneously to evaluate what new allegations are included throughout for the purpose of analyzing arguments for motion to dismiss. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 12/3/2024 | Draft additional requests for production to Gregory Mirmelli. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 12/3/2024 | Conduct initial review of amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 12/3/2024 | Analyze and review federal law regarding whether Florida's conditions precedent for alleging punitive damages are applicable in diversity jurisdiction cases. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 12/3/2024 | Correspond with opposing counsel regarding outstanding discovery issues. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] t. | [redacted] | [redacted] | | [redacted] |
| A103 | 12/4/2024 | Draft initial portions of Motion to Dismiss and conduct research to support civil theft arguments. | NDL | 4.00 | 300.00 | 1,200.00 |
| A101 | 12/4/2024 | Plan and prepare for deposition of Avrahom Roth by drafting outline and reviewing exhibits. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 12/4/2024 | Review and revise initial draft of Nathan Heber's affidavit. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 12/4/2024 | Conference with client regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A109 | 12/4/2024 | Attend deposition of Avrahom Roth. | MAN | 0.20 | 300.00 | 60.00 |
| A102 | 12/5/2024 | Evaluate Lexis-Nexis Comprehensive Report on Gregory Mirmelli with regard to prior names and/or aliases associated with Social Security Number, addresses, owned property, vehicles, assets, records of civil, criminal, bankruptcy, or other litigation, any prior or subsequent claims, motor vehicle incidents or accidents, relatives and associates and to locate an alternative address to effectuate proper service for the defense of claim. (120 pages). | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 12/5/2024 | Draft Amended Notices of Intent to Serve Subpoena directed to Gregory Mirmelli and Subpoena to produce documents in accordance with Federal Rules of Civil Procedure 45(a)(4), seeking comprehensive documents, including extensive range of documents essential for case development and discovery, including financial records, tax returns (2006-2021), deposition transcripts, affidavits, corporate records, and communications with Transpark, non-privileged materials related to multiple litigations involving Mr. Mirmelli and his entities, as well as documents tied to an August 27, 2007 Promissory Note, essential for the further development of the case and ongoing discovery efforts. (11 pages). | NXB | 0.30 | 95.00 | 28.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 12/5/2024 | Draft remaining portions of Motion to Dismiss and conduct additional legal research to support civil theft and unjust enrichment arguments. | NDL | 4.00 | 300.00 | 1,200.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 12/6/2024 | Continue drafting motion to dismiss Plaintiff's Third Amended Complaint. | NDL | 4.50 | 300.00 | 1,350.00 |
| A104 | 12/6/2024 | Analyze Third Amended Complaint (58 pages). | SJM | 0.30 | 400.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 12/6/2024 | Plan and prepare for conference with opposing counsel in order to meet and confer regarding outstanding discover issues. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 12/6/2024 | Conference with opposing counsel in order to meet and confer regarding outstanding discover issues. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 12/9/2024 | Draft additional portions of nathan heber affidavit to [redacted] | NDL | 2.50 | 300.00 | 750.00 |
| A103 | 12/9/2024 | Continue revising Nathan Heber's affidavit. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 12/9/2024 | Conduct initial review of Plaintiff's rebuttal expert report. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 12/9/2024 | Conduct initial review of case law related to civil theft claims being duplicative of breach of contract claim in order to develop legal strategy for dismissing third amended complaint. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 12/9/2024 | Correspond with Plaintiff's counsel regarding meet and confer over discovery issues. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 12/9/2024 | Communicate with expert regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 12/10/2024 | Evaluate Lexis-Nexis Comprehensive Report on Michael Rosenbaum, Esquire with regard to prior names and/or aliases associated with Social Security Number, addresses, owned property, vehicles, assets, records of civil, criminal, bankruptcy, or other litigation, any prior or subsequent claims, motor vehicle incidents or accidents, relatives and associates in further defense of claim. (60 pages). | NXB | 0.10 | 95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 12/10/2024 | Conduct comprehensive investigation, including searches of the Florida Department of State, Division of Corporations, Florida Bar member directory, and property records, to locate an alternate address for the registered agent of Rosenbaum International Law Firm, Michael Jacob Rosenbaum, Esquire, in anticipation of preparing a Subpoena Duces Tecum for Production of Documents to support discovery efforts in defense of the claim. | NXB | 1.20 | 95.00 | 114.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A107 | 12/10/2024 | Draft e-mail to opposing counsel regarding overdue discovery responses and deposition dates. | NDL | 0.10 | 300.00 | 30.00 |
| A104 | 12/10/2024 | Conduct initial review of Plaintiff's responses to 4th Request for Production and Plaintiff's additional discovery requests. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 12/10/2024 | Conduct initial review of Plaintiff's responses to Third RFP. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 12/11/2024 | Review Plaintiff's rebuttal expert's report, Judge's order regarding pre-trial deadlines, and FRCP 26 language to [redacted] Plaintiff's expert's opinions [redacted] | NDL | 1.00 | 300.00 | 300.00 |
| A104 | 12/11/2024 | Detailed analysis of "rebuttal" expert report of Andrew Kaplan (24 pages) and compare to our expert report from Dana Kaufman. | SJM | 0.60 | 400.00 | 240.00 |
| A104 | 12/11/2024 | Continue review of third amended complaint in order to develop legal strategy for responding to the same. | MAN | 0.60 | 300.00 | 180.00 |
| A104 | 12/11/2024 | Review elements of embezzlement in order to develop legal strategy for responding to third amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 12/11/2024 | Review federal standards for shotgun pleadings in support of developing legal strategy for responding to third amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 12/11/2024 | Review Florida law regarding requirements for alleging civil theft in support of developing legal strategy for dismissing the same. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 12/11/2024 | Conduct initial review and revision of motion to dismiss third amended complaint. | MAN | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 12/11/2024 | Correspond with opposing counsel regarding meet and confer on discovery. | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 12/11/2024 | Conference with opposing counsel regarding meet and confer on discovery. | MAN | 0.10 | 300.00 | 30.00 |
| A102 | 12/12/2024 | Conduct legal research to support arguments against Plaintiff's civil theft argument including arguments as to conversion being a required element of civil theft, the specific requirements for the conversion of money in Florida, and Plaintiff's failure to meet those elements in its allegations. | NDL | 3.00 | 300.00 | 900.00 |
| A103 | 12/12/2024 | Revise motion to dismiss third amended complaint. | MAN | 2.30 | 300.00 | 690.00 |
| A103 | 12/12/2024 | Analyze and review Florida law regarding shotgun pleadings when a party alleges multiple causes of action in one request for relief in support of drafting motion to dismiss. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 12/12/2024 | Analyze and review Florida law regarding civil theft and requirements for alleging conversion and a tort that is independent of breach of contract in support of drafting motion to dismiss. | MAN | 1.10 | 300.00 | 330.00 |
| A104 | 12/12/2024 | Review Florida law regarding standard for creating a fiduciary relationship based on a contract in support of drafting motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 12/12/2024 | Review Florida law regarding standard for alleging punitive damages based on breach of contract. | MAN | 0.30 | 300.00 | 90.00 |
| A102 | 12/15/2024 | Conduct additional legal research to supplemental arguments in Defendant's motion to dismiss and motion to strike punitive damages and strike treble damages from the civil theft claim. | NDL | 3.00 | 300.00 | 900.00 |
| A103 | 12/16/2024 | Draft additional portions of motion to dismiss relating to dismissal with prejudice and additional civil theft arguments. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 12/16/2024 | Conduct additional legal research to ensure all cases are cited to and relied upon properly. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 12/16/2024 | Conduct legal research for additional civil theft case law to be included in motion to dismiss. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 12/16/2024 | Finalize revisions to motion to dismiss. | NDL | 1.20 | 300.00 | 360.00 |
| A103 | 12/16/2024 | Draft and revise introduction and factual background section of motion to dismiss third amended complaint and motion to strike. | MAN | 0.80 | 300.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 12/16/2024 | Draft and revise legal argument regarding dismissing Plaintiff's third amended complaint due to it being a shot gun pleading. | MAN | 0.80 | 300.00 | 240.00 |
| A103 | 12/16/2024 | Draft legal argument regarding Plaintiff failing to properly plead a claim for civil theft because Plaintiff cannot plead a proper claim for conversion of money. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 12/16/2024 | Draft and revise legal argument regarding Plaintiff's civil theft claim failing as a matter of law because it is based on the same facts and damages as the breach of contract claim and it violates the independent tort doctrine. | MAN | 2.40 | 300.00 | 720.00 |
| A103 | 12/16/2024 | Revise legal argument regarding dismissal with prejudice being warranted. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 12/16/2024 | Revise legal argument regarding striking request for punitive damages. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 12/16/2024 | Revise legal argument regarding striking request for treble damages. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 12/16/2024 | Analyze and review third amended complaint in support of drafting motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 12/17/2024 | Plan and prepare for conference with client by reviewing [redacted] and third amended complaint. | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 12/17/2024 | Conference with expert witness in order to [redacted] | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 12/17/2024 | Conference with client regarding [redacted], [redacted] | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

**Professional Services** **$19,402.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 11.60 | 95.00 | 1,102.00 |
| Nicole D. Leon | Associate | 33.70 | 300.00 | 10,110.00 |
| Steven J. Mitchel | Partner | 3.00 | 400.00 | 1,200.00 |
| Marcus Nielsen | Partner | 23.30 | 300.00 | 6,990.00 |

| | |
|---|---|
| **71.60** | **$19,402.00** |

**New Charges this Statement:** **$19,402.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

Tax ID # [redacted]

Statement No.: 132514

Date of Bill: 02/18/2025

FTP Investment Corporation
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| | A108 | 1/2/2025 | Correspond with opposing counsel regarding upcoming depositions. | MAN | 0.20 | 300.00 | 60.00 |
| | A103 | 1/2/2025 | Draft responses to Plaintiff's second request for interrogatories, second request for production, and second set of requests for admission. | MAN | 0.70 | 300.00 | 210.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 1/3/2025 | Communicate with expert regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 1/3/2025 | Communicate with Plaintiff regarding response to meet and conferral letter on responses to Plaintiff's first set of discovery requests. | MAN | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/4/2025 | Draft Defendant's Reply in Support of Defendant's Motion to Dismiss, in response to Plaintiff's Response in Opposition to Defendant's Motion to Dismiss, for the purpose of showing the Court the flaws in Plaintiff's rebuttal arguments and showing Plaintiff's failure to properly allege civil theft. | NDL | 4.20 | 300.00 | 1,260.00 |
| A102 | 1/4/2025 | Conduct additional legal research on the independent tort doctrine, conversion and the standard which does not allow plaintiff to amend their allegations through argument for the purpose of including same in Defendant's Reply in Support of its Motion to Dismiss. | NDL | 2.30 | 300.00 | 690.00 |
| A101 | 1/4/2025 | Plan and prepare for expert witness deposition by reviewing expert reports and third amended complaint. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 1/4/2025 | Draft deposition outline for deposition of Plaintiff's expert witness. | MAN | 1.50 | 300.00 | 450.00 |
| A108 | 1/4/2025 | Correspond with Plaintiff regarding deficient responses to expert discovery requests. | MAN | 0.10 | 300.00 | 30.00 |
| A109 | 1/5/2025 | Attend deposition of Plaintiff's expert. | MAN | 1.50 | 300.00 | 450.00 |
| A104 | 1/5/2025 | Review and revise first draft of reply to response to motion to dismiss. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 1/5/2025 | Analyze and review response to motion to dismiss and third amended complaint in support of drafting reply in support of motion to dismiss. | MAN | 0.80 | 300.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/6/2025 | Conduct a detailed evaluation of case documentation including deposition transcripts of Greg Mirmelli (283 pages), Plaintiff's production documents in response to Defendant's Third Request for Production (1431 pages), Plaintiff's production documents in response to Defendant's Fourth Request for Production (449 pages) including email communications, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files to identify key documents essential for preparing for Daniel Bortunk's deposition, ensuring all pertinent materials are accessible to aid the defense throughout deposition and trial proceedings. [redacted] | NXB | 4.90 | 95.00 | 465.50 |
| A103 | 1/6/2025 | Draft Defendant's Reply in Support of Defendant's Motion to Dismiss, in response to Plaintiff's Response in Opposition to Defendant's Motion to Dismiss, for the purpose of showing the Court the flaws in Plaintiff's rebuttal arguments and showing Plaintiff's failure to properly allege civil theft. | NDL | 8.30 | 300.00 | 2,490.00 |
| A103 | 1/6/2025 | Revise and finalize with Marcus Nielsen our responses to Requests for Admissions and Requests for Production. | SJM | 0.40 | 400.00 | 160.00 |
| A103 | 1/6/2025 | Draft response to motion to compel. | MAN | 2.00 | 300.00 | 600.00 |
| A108 | 1/6/2025 | Communicate with expert witness regarding [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 1/6/2025 | Revise responses to requests for admission. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 1/6/2025 | Draft and revise legal argument in reply regarding requirement to plead torts as separate causes of action in support of arguing that the complaint is a shotgun pleading that must be dismissed. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 1/6/2025 | Draft legal argument that Plaintiff does not sufficiently plead conversion because Plaintiff admits that the funds are not specific and identifiable in its own argument and allegations. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 1/6/2025 | Revise legal argument that no argument in Plaintiff's Response negates its failure to allege a valid conversion claim, which is an essential element of a claim for civil theft. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 1/6/2025 | Draft and revise legal argument that Plaintiff has failed to properly allege independent torts sufficient to support its claim for civil theft in support of drafting reply in support of motion to dismiss. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 1/6/2025 | Revise legal argument that Plaintiff must rely on the agreement to prove civil theft, thus warranting dismissal of the same, in support of drafting reply in support of motion to dismiss. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 1/6/2025 | Draft and revise legal argument that Plaintiff's argument that the Court cannot abrogate its rights under the civil theft statute has no basis in law in support of drafting reply in support of motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 1/6/2025 | Revise legal argument regarding how Plaintiff's argument fails to show its punitive damages claim is valid in support of drafting reply in support of motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 1/6/2025 | Revise and draft legal argument regarding how Plaintiff is not entitled treble damages if its civil theft claim [redacted] in support of drafting reply in support of motion to dismiss. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 1/6/2025 | Review documents to be produced in response to expert witness requests for production. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 1/6/2025 | Communicate with client regarding [redacted]. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 1/6/2025 | conduct final review and revisions to responses Plaintiff's discovery requests. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/6/2025 | Review federal law regarding [redacted] | MAN | 0.40 | 300.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/7/2025 | Conduct a detailed evaluation of case documentation including deposition transcripts of Greg Mirmelli (283 pages), Plaintiff's production documents in response to Defendant's Third Request for Production (1431 pages), Plaintiff's production documents in response to Defendant's Fourth Request for Production (449 pages) including email communications, Transpark's financial records, Greg Mirmelli's financial records, and both Plaintiff's and Defendant's discovery files to [redacted] (648 pages to be used for deposition). | NXB | 1.50 | 95.00 | 142.50 |
| A104 | 1/7/2025 | Conduct a detailed evaluation of case documentation, including pleadings, email exchanges, and communications from 2006 to the present, [redacted] 1479 pages) are accessible to aid the defense throughout deposition and trial proceedings. | NXB | 5.30 | 95.00 | 503.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 1/7/2025 | Evaluate and collect all documents to be produced to Plaintiff in response to Plaintiff's Second Request for Production. | NDL | 2.70 | 300.00 | 810.00 |
| A109 | 1/7/2025 | Attend deposition of Daniel Bortunk. | MAN | 2.00 | 300.00 | 600.00 |
| A108 | 1/7/2025 | Conference with expert witness in order to [redacted] | MAN | 1.00 | 300.00 | 300.00 |
| A101 | 1/7/2025 | Plan and prepare for deposition of Daniel Bortunk by reviewing exhibits, communications, and drafting deposition outline. | MAN | 2.00 | 300.00 | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/7/2025 | Analyze and review 449 pages of Plaintiff's fourth request for production in order to plan and prepare for Plaintiff's continued deposition. | MAN | 1.80 | 300.00 | 540.00 |
| A104 | 1/7/2025 | Analyze and review federal law regarding disposing of assets in support of planning and preparing for deposition of Plaintiff. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 1/7/2025 | Analyze and review Plaintiff's deposition transcript in order to plan and prepare for continued deposition of the same (283 pages). | MAN | 1.80 | 300.00 | 540.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A109 | 1/8/2025 | Attend deposition of Defendant's expert witness. | MAN | 2.00 | 300.00 | 600.00 |
| A109 | 1/8/2025 | Attend continued deposition of Plaintiff. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 1/8/2025 | Draft deposition outline for continued deposition of Plaintiff. | MAN | 1.80 | 300.00 | 540.00 |
| A104 | 1/8/2025 | Review deposition exhibits in order to plan and prepare for continued deposition of Plaintiff. | MAN | 0.80 | 300.00 | 240.00 |
| A108 | 1/8/2025 | Communicate with client regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| A108 | 1/9/2025 | Correspond with opposing counsel regarding discovery responses. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 1/10/2025 | Review amended trial order in order to plan and prepare for upcoming deadlines. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/13/2025 | Plan and prepare for hearing motion to compel by reviewing complaint, discovery responses, FTP's deposition transcript, motion to compel, and response to motion to compel. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 1/13/2025 | Draft outline of oral arguments for hearing on motion to compel. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 1/13/2025 | Communicate with client regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 1/13/2025 | Review settlement offer sent by Plaintiff. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 1/14/2025 | Communicate with client regarding [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 1/14/2025 | Communicate with opposing counsel regarding Crimson Settlement Agreement and compliance with the Court's order on Plaintiff's motion to compel. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 1/14/2025 | Review the Court's order granting Plaintiff's motion to compel. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 1/14/2025 | Review notice of continued deposition. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 1/14/2025 | Review Florida law regarding pre-judgment interest and breach of contract damages in order to develop legal strategy for daubert motion. | MAN | 0.20 | 300.00 | 60.00 |

| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
|---|---|---|---|---|---|---|
| A104 | 1/15/2025 | Analyze and review Florida and federal law regarding allowable damages owed in order to develop legal strategy for daubert motion in furtherance of disqualifying expert witness for having unreliable opinion as a matter of law. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 1/15/2025 | Analyze and review federal law regarding new expert opinions masked as rebuttal opinions in furtherance of developing legal strategy for striking expert witness. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 1/15/2025 | Continue revising affidavit of Nathan Heber. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 1/15/2025 | Communicate with expert [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 1/16/2025 | Draft additional portions of Nathan Heber's Affidavit. | NDL | 3.90 | 300.00 | 1,170.00 |
| A103 | 1/17/2025 | Drafting Nathan Heber Affidavit [redacted] documents which Nathan needs to authenticate. | NDL | 3.20 | 300.00 | 960.00 |
| A108 | 1/17/2025 | Correspond with Plaintiff's counsel regarding Defendant's compliance with Court's order on Plaintiff's motion to compel. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 1/17/2025 | Conference Plaintiff's counsel regarding compliance with court order requiring production of settlement agreement. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/20/2025 | Analyze and review FTP's deposition transcript in order to plan and prepare for continued deposition of the same. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 1/21/2025 | Conduct a detailed evaluation of case documentation, [redacted] (10.9 MB) and trial proceedings. | NXB | 1.50 | 95.00 | 142.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/21/2025 | Evaluate Plaintiff's Expert's Amended Report, Defendant's Expert Report, Plaintiff's Expert's deposition testimony and Defendant's disclosures for the purpose of drafting motion to strike Plaintiff's expert. | NDL | 2.20 | 300.00 | 660.00 |
| A109 | 1/21/2025 | Attend continued deposition of FTP. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/21/2025 | Review and revise FTP's deposition preparation outline. | MAN | 0.70 | 300.00 | 210.00 |
| A108 | 1/21/2025 | Correspond with Plaintiff's counsel moving to extend remaining pre-trial deadlines. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 1/21/2025 | Review order denying motion to expedite ruling on motion to dismiss. | MAN | 0.10 | 300.00 | 30.00 |
| A102 | 1/22/2025 | Conduct legal research on case law where rebuttal expert was excluded based on his testimony and report being outside the scope of the opposing party's expert's report and where expert was completely stricken on the basis of being disguised as a rebuttal but giving entirely new opinions. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 1/22/2025 | Draft Defendant's Motion to Strike Plaintiff's Expert based on violations of the federal rules which require expert disclosures by the deadlines and the fact that Plaintiff attempted to disguise an affirmative expert as a rebuttal expert. | NDL | 4.90 | 300.00 | 1,470.00 |
| A104 | 1/22/2025 | Conduct review and revision of first draft of affidavit testimony. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 1/23/2025 | Develop legal strategy for Nathan Heber's potential testimony. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 1/24/2025 | Continue revising Nathan Heber's affidavit. | MAN | 1.20 | 300.00 | 360.00 |
| A104 | 1/27/2025 | Review all e-mails produced by Nathan Heber [redacted] | NDL | 4.50 | 300.00 | 1,350.00 |
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding pre-judgment interest and how it relates to expert opinions on damages. | MAN | 2.20 | 300.00 | 660.00 |
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding the time value of money and how it is improper for an expert to opine on the time value of money in support of drafting daubert motion. | MAN | 1.20 | 300.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding damages in breach of contract claims, in support of drafting daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/27/2025 | Analyze and review Florida and federal law regarding an expert making opinions off of improper assumptions in support of drafting daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 1/28/2025 | Continue review of Florida and federal law regarding expert basing opinions off of improper assumptions in further of developing legal strategy for limiting Andrew Kaplan's testimony. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 1/29/2025 | Edit motion to strike and additional research for case law from the Eleventh Circuit discussing striking expert witnesses. | NDL | 2.30 | 300.00 | 690.00 |
| A102 | 1/29/2025 | Motion for Summary Judgment research for Count II breach of implied covenant. | NDL | 1.30 | 300.00 | 390.00 |
| A103 | 1/29/2025 | Begin drafting daubert motion. | MAN | 4.80 | 300.00 | 1,440.00 |
| A104 | 1/29/2025 | Analyze and review deposition transcript of Andrew Kaplan. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 1/29/2025 | Analyze and review deposition transcript of Dana Kauffman. | MAN | 1.20 | 300.00 | 360.00 |
| A104 | 1/29/2025 | Review Florida and federal law regarding assumptions in expert's opinions falling outside expert's expertise and being based on speculation in support of drafting daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A102 | 1/30/2025 | Motion for Summary Judgment research continued. | NDL | 1.80 | 300.00 | 540.00 |
| A103 | 1/30/2025 | Continue revising Nathan Heber's affidavit. | MAN | 1.30 | 300.00 | 390.00 |
| A103 | 1/30/2025 | Continue drafting and revising motion to strike Andrew Kaplan's new opinions. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 1/30/2025 | Continue drafting and revising legal argument regarding Mr. Kaplan's testimony violating Florida law by requiring the jury to consider pre-judgment interest. | MAN | 2.20 | 300.00 | 660.00 |
| A103 | 1/30/2025 | Continue drafting legal arguments regarding Mr. Kaplan's opinions that are based on assumptions that are speculative, lack foundation, and fall outside his area of expertise thus rendering them unreliable. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 1/30/2025 | Draft introduction section for motion to strike and daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 1/31/2025 | Conduct detailed evaluation of the case file to identify and securecompile a composite exhibit consisting of Plaintiff Transpark, LLC's annual reports, deposition exhibits from Gregory Mirmelli, Ground Lease, and Profit Participation Agreement, ensuring alignment with defense strategy and aiding case analysis. (1300 pages). | NXB | 0.90 | 95.00 | 85.50 |
| A103 | 1/31/2025 | Draft Motion for Additional Pages to Motion for Summary Judgment and check local rules to ensure compliance. | NDL | 1.30 | 300.00 | 390.00 |
| A104 | 1/31/2025 | Additional search through produced documents to find documents which Nathan can authenticate or documents to ensure that [redacted] | NDL | 1.40 | 300.00 | 420.00 |
| A102 | 1/31/2025 | Conduct additional legal research for standards of law and case law supporting arguments on Count III unjust enrichment. | NDL | 2.00 | 300.00 | 600.00 |
| A104 | 1/31/2025 | Analyze and review exhibits supporting Nathan Heber's potential testimony in support of drafting affidavit in support of MSJ. | MAN | 2.40 | 300.00 | 720.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 1/31/2025 | Continue drafting and revising Affidavit of Nathan Heber. | MAN | 4.00 | 300.00 | 1,200.00 |
| A104 | 1/31/2025 | Analyze and review answer and affirmative defenses in order to develop legal strategy for potential motion for summary judgment. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 1/31/2025 | Develop legal strategy for potential motion for summary judgment. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 1/31/2025 | Revise motion for additional pages. | MAN | 0.20 | 300.00 | 60.00 |
| | **Professional Services** | | | | | **$42,757.50** |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 18.50 | 95.00 | 1,757.50 |
| Nicole D. Leon | Associate | 50.00 | 300.00 | 15,000.00 |
| Steven J. Mitchel | Partner | 0.40 | 400.00 | 160.00 |
| Marcus Nielsen | Partner | 85.60 | 300.00 | 25,680.00 |
| Elaine D. Walter | Partner | 0.40 | 400.00 | 160.00 |
| | | **154.90** | | **$42,757.50** |

**New Charges this Statement:** **$42,757.50**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# Boyd Richards Parker & Colonnelli, P.L. - Firm

100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

Tax ID #[redacted]

Statement No.: 131536

Date of Bill: 03/06/2025

FTP Investment Corporation
[redacted]

RE: Caption of Law Suit: Transpark, LLC, v. FTP Investment Corporation
Name of Court and Docket No.: /24-CV-20631
Name of Insured: FTP Investment Corporation
Name of Claimant: Transpark, LLC
Claim File No.:
Date of Loss:
Attorney's File No.: 11180-014

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A102 | 2/3/2025 | Conduct legal research for relevant case law and legal standards in support of Motion for Summary Judgment arguments. | NDL | 2.00 | 300.00 | 600.00 |
| | A108 | 2/3/2025 | Communicate with expert witness regarding [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| | A104 | 2/4/2025 | Conduct a comprehensive evaluation of Defendant FTP Investment Corporation's pages 1 through 2000 of document production secured from Reveal, carefully assessing materials to identify key evidence, assess compliance with discovery obligations, and ensure strategic utilization for trial preparation. | NXB | 1.00 | 95.00 | 95.00 |
| | A102 | 2/4/2025 | Conduct legal research to support arguments why Plaintiff's civil theft claim fails and begin drafting Motion for Summary Judgment. | NDL | 1.50 | 300.00 | 450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A105 | 2/4/2025 | Conferences with Marcus Nielsen regarding judicial estoppel arguments of Plaintiff, Daubert motion, scope of summary judgment motion, and [redacted]. | SJM | 0.70 | 400.00 | 280.00 |
| A103 | 2/4/2025 | Draft and revise legal arguments regarding expert's improper assumptions that are based on speculation, and areas outside his expertise in support of drafting Daubert motion. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 2/4/2025 | Analyze and Florida and federal law regarding contract interpretation at motion for summary judgment stage in support of developing legal strategy for obtaining judgment on contract interpretation issues. | MAN | 0.90 | 300.00 | 270.00 |
| A101 | 2/4/2025 | Develop legal strategy for motion for summary judgment. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/5/2025 | Begin initial draft of motion for summary judgment. | NDL | 3.00 | 300.00 | 900.00 |
| A108 | 2/5/2025 | Communicate with opposing counsel in order to meet and confer over motion for additional pages in MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/5/2025 | Draft and revise legal arguments in motion for summary judgment. | MAN | 1.50 | 300.00 | 450.00 |
| A108 | 2/5/2025 | Communicate with client regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 2/5/2025 | Analyze and review evidence that supports Mr. Heber's testimony. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/5/2025 | Continue reviewing case law regarding contract interpretation. | MAN | 0.40 | 300.00 | 120.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/6/2025 | Draft Joint Motion for Additional Pages for Motion for Summary Judgment based on agreement with opposing counsel. | NDL | 0.50 | 300.00 | 150.00 |
| A107 | 2/6/2025 | E-mail exchange with Plaintiff's counsel regarding joint motion for additional pages. | NDL | 0.20 | 300.00 | 60.00 |
| A103 | 2/6/2025 | draft proposed agreed order on joint motion to exceed page limit. | NDL | 0.20 | 300.00 | 60.00 |
| A103 | 2/6/2025 | Continue drafting and revising Nathan Heber's affidavit. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 2/6/2025 | Review motion for additional pages to MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 2/7/2025 | Analyze and review 285 pages of Plaintiff's deposition transcript in support of developing legal strategy for motion for summary judgment. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 2/7/2025 | Prepare outline of Plaintiff's deposition testimony in order to develop legal strategy for trial. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 2/7/2025 | Analyze and review exhibits to Gregory Mirmelli's deposition in support of identifying evidentiary support for MSJ. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 2/7/2025 | Review order on motion for additional pages. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 2/7/2025 | Review Florida and federal law regarding conversion of money. | MAN | 0.60 | 300.00 | 180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A105 | 2/10/2025 | Assist in drafting and revising legal arguments related to civil theft in motion for summary judgment. | NDL | 2.00 | 300.00 | 600.00 |
| A105 | 2/10/2025 | Assist in drafting and revising legal arguments related to unjust enrichment in motion for summary judgment. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 2/10/2025 | Continued drafting of civil theft and unjust enrichment claims for Motion for Summary Judgment. | NDL | 5.20 | 300.00 | 1,560.00 |
| A103 | 2/10/2025 | Begin drafting FTP's affidavit. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 2/10/2025 | Continue drafting and revising Nathan Heber's affidavit and reviewing exhibits [redacted] | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 2/10/2025 | Continue review of exhibits and documents in order to identify evidentiary support for MSJ. | MAN | 0.70 | 300.00 | 210.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A103 | 2/11/2025 | Analyze and review documents produced in discovery in order to identify documentary support for factual assertions in motion for summary judgment. | NDL | 2.00 | 300.00 | 600.00 |
| A101 | 2/11/2025 | Research, draft and revise Motion to Strike/Daubert Motion; affidavit of Nathan Heber. | SJM | 2.40 | 400.00 | 960.00 |
| A103 | 2/11/2025 | Continue drafting statement of material facts. | MAN | 1.40 | 300.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/11/2025 | Analyze and review 335 pages of Defendant's deposition transcript in order to identify evidentiary support and issues related to motion for summary judgment. | MAN | 3.50 | 300.00 | 1,050.00 |
| A104 | 2/11/2025 | Review Defendant's deposition exhibits in order to develop legal strategy for motion for summary judgment. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 2/11/2025 | Draft outline of Defendant's deposition testimony. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 2/11/2025 | Continue drafting and revising Defendant's affidavit. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 2/12/2025 | Evaluate Greg Mirmelli's deposition transcripts (283 pages), additional production (656 pages), Transpark's production documents (1,431 pages), expert production (1,930 pages), and Crimson documents (30 pages) to identify key materials for use as exhibits in support of Defendant FTP Investment Corporation's Motion for Summary Judgment and trial preparation to ensure identification of documents critical to the defense strategy and evidentiary framework. | NXB | 3.10 | 95.00 | 294.50 |
| A105 | 2/12/2025 | Strategy meeting to discuss [redacted] | NDL | 0.60 | 300.00 | 180.00 |
| A104 | 2/12/2025 | Analyze and review documents produced in discovery in order to identify evidence [redacted] FTP's affidavit. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 2/12/2025 | Draft pages of Motion for Summary Judgment related to civil theft and unjust enrichment arguments. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 2/12/2025 | Analyze and review deposition testimony, affidavits, exhibits, and evidence in support identifying evidence that supports each and every statement in the statement of material facts. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 2/12/2025 | Draft statement of material facts in support of drafting motion for summary judgment. | MAN | 4.00 | 300.00 | 1,200.00 |
| A108 | 2/12/2025 | Communicate with expert witness regarding [redacted]. | MAN | 0.30 | 300.00 | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/13/2025 | Assist in reviewing, drafting, and revising legal arguments in motion for summary judgment. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 2/13/2025 | Evaluate Statement of Facts in support of Motion for Summary Judgment revise and include additional statements of fact needed for Motion for Summary Judgment. | NDL | 1.00 | 300.00 | 300.00 |
| A104 | 2/13/2025 | Evaluate and collect documents needed to support [redacted] in order to provide the necessary evidence for Motion for Summary Judgment standard. | NDL | 1.00 | 300.00 | 300.00 |
| A103 | 2/13/2025 | Continue drafting and revising statement of material facts. | MAN | 1.80 | 300.00 | 540.00 |
| A103 | 2/13/2025 | Revise and draft FTP's affidavit in support of MSJ. | MAN | 6.00 | 300.00 | 1,800.00 |
| A108 | 2/13/2025 | Conference with client regarding [redacted] | MAN | 1.50 | 300.00 | 450.00 |
| A104 | 2/14/2025 | Evaluate and analyze Transpark discovery responses including 1,915 pages of produced documnets to identify key evidence for use as exhibits in support of FTP Investment Corporation's Motion for Summary Judgment and trial preparation, critical to the defense strategy, ensurig alignment with case theory and evidentiary requirements. | NXB | 0.50 | 95.00 | 47.50 |
| A103 | 2/14/2025 | Continue assisting in the revising and drafting of legal arguments in motion for summary judgment. | NDL | 2.50 | 300.00 | 750.00 |
| A101 | 2/14/2025 | Conference with Marcus Nielsen regarding affidavits, motion for summary judgment and Daubert Motion; edit and revise affidavits; analysis of expert witness materials in connection with Daubert Motion together with related research. | SJM | 2.50 | 400.00 | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 2/14/2025 | Draft legal argument regarding abandonment of contract in support of MSJ. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/14/2025 | Review evidence in support of abandonment argument in support of drafting the same. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 2/14/2025 | Review case law regarding abandonment of cotnract. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 2/14/2025 | Continue drafting legal arguments regarding breach of implied covenant of good faith and fair in support of drafting MSJ. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 2/14/2025 | Continue drafting and revising legal arguments regarding unjust enrichment in support of drafting MSJ. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/14/2025 | Continue drafting and revising legal arguments regarding futility in support of drafting MSJ. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/14/2025 | Continue drafting and revising legal arguments regarding waiver in support of drafting MSJ. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 2/14/2025 | Analyze and review Florida and federal law regarding [redacted] support [redacted] | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 2/14/2025 | Analyze and review federal law regarding discretionary decisions as it relates to breach of implied covenant of good faith and fair dealing. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 2/14/2025 | Continue drafting and revising statement of material facts for MSJ. | MAN | 0.80 | 300.00 | 240.00 |
| A103 | 2/15/2025 | Continue drafting and revising legal arguments in motion for summary judgment in order to obtain judgment on breach of contract, civil theft, unjust enrichment, and breach of implied covenant of good and fair dealing. | MAN | 4.50 | 300.00 | 1,350.00 |
| A104 | 2/15/2025 | Analyze and review case law at the summary judgment stage regarding civil theft and conversion of money in support of drafting MSJ. | MAN | 0.80 | 300.00 | 240.00 |
| A104 | 2/15/2025 | Analyze and review law regarding futility in support of drafting MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 2/15/2025 | Analyze and review pleadings in support of drafting MSJ. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 2/16/2025 | Continue reviewing and analyzing evidence in order to identify exhibit and testimony to support MSJ. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/16/2025 | Continue revising statement of material facts. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 2/16/2025 | Revise Nathan Heber's affidavit. | MAN | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/17/2025 | Evaluate case file (100 pages) to identify a document that reflects on December 20, 2006 FTP received $4,511.750.00 from Colonial Bank as part of the mortgage on the subject property to aid the motion fot summary judgement for the defense of this claim. | NXB | 0.20 | 95.00 | 19.00 |
| A103 | 2/17/2025 | Strategy meeting to discuss the additions, edits, and exhibits for the Statement of Facts, Motion for Summary Judgment, and Affidavits prior to the deadline. | NDL | 0.90 | 0.00 | No Charge |
| A103 | 2/17/2025 | Draft additional portions and revise existing portions of the Statement of Facts in support of Defendant's Motion for Summary Judgment for the purpose of [redacted] | NDL | 3.50 | 300.00 | 1,050.00 |
| A104 | 2/17/2025 | Evaluate both of bart's deposition testimonies in their entirety and compare with each existing paragraph of the Statement of Facts and bart's affidavit [redacted] | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 2/17/2025 | Draft additional portions and edits to Bart's Affidavit as corporate representative of FTP to be filed in support of Motion for Summary Judgment. | NDL | 1.70 | 300.00 | 510.00 |
| A108 | 2/17/2025 | Communicate with opposing counsel in order to meet and confer regarding motion to strike and Daubert motion. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 2/17/2025 | Continue drafting and revising statement of material facts and reviewing record evidence in support of the same. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 2/17/2025 | Continue drafting and revising motion for summary judgment. | MAN | 3.00 | 300.00 | 900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/18/2025 | Conduct a detailed evaluation of the case file including emails, composite documents, Plaintiff's 16 page Motion for Summary Judgment, 261 pages Bart Seidler deposition transcripts, 500 pages Wells Fargo subpoena response, 323 page second round production from Transpark, and 1431 page third round production from Transpark to identify bank records reflecting the December 20, 2006, receipt of $4,511,750.00 by FTP from Colonial Bank, Wells Fargo and BB&T as part of the mortgage on the subject property, ensuring identification and assessment of relevant financial records to aid the defense strategy and factual analysis. | NXB | 3.00 | 95.00 | 285.00 |
| A103 | 2/18/2025 | Continued drafting and editing of the Statement of Facts in support of Motion for Summary Judgment. | NDL | 2.00 | 300.00 | 600.00 |
| A104 | 2/18/2025 | Review all expert production produced to Plaintiff [redacted] in support of Statement of Facts and Bart's Affidavit. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 2/18/2025 | Conduct final review and revision of Daubert motion and motion to strike, and review supporting exhibits in order to include additional facts regarding Kaplan's testimony. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 2/18/2025 | Continue drafting and revising motion for summary judgment arguments regarding civil theft. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/18/2025 | Continue drafting and revising motion for summary judgment argument regarding unjust enrichment. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/18/2025 | Continue drafting and revising motion for summary judgment argument regarding punitive damages. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/18/2025 | Continue drafting and revising motion for summary judgment argument regarding abandonment of contract. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 2/18/2025 | Continue drafting and revising statement of material facts. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 2/18/2025 | Continue drafting and revising summary judgment arguments regarding interpretation of agreement as a matter of law. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 2/19/2025 | Conduct a comprehenive evaluation of the case file (1500 pages) to identify key materials relevant to Defendant's Motion for Summary Judgment, including Colonial Bank statement dated November 21, 2006, ensuring alignment with defense strategy and for the preparation of trial proceedings. | NXB | 1.50 | 95.00 | 142.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 2/19/2025 | Continued drafting and revisions of the Statement of Facts in support of Motion for Summary Judgment and collecting record evidence to be used as exhibits to support same. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 2/19/2025 | Continued drafting of Bart's Affidavit and collecting record evidence to support same. | NDL | 2.00 | 300.00 | 600.00 |
| A101 | 2/19/2025 | Draft and revise Affidavit of Bart Seidler, Motion for Summary Judgment, Daubert Motion. | SJM | 2.00 | 400.00 | 800.00 |
| A108 | 2/19/2025 | Confer with opposing counsel regarding requirement to seal documents under confidentiality agreement. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/19/2025 | Draft motion to seal confidential information. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/19/2025 | Draft proposed order on motion to seal confidential documents. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/19/2025 | Conduct final review and revision of FTP's affidavit. | MAN | 1.00 | 300.00 | 300.00 |
| A108 | 2/19/2025 | Communicate with client regarding [redacted] | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 2/19/2025 | Review confidentiality agreement. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 2/19/2025 | Continue drafting and revising motion for summary judgment arguments regarding abandonment of contract in order to obtain judgment on all claims. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 2/19/2025 | Revise and draft exhibits in support of drafting motion for summary judgment and statement of material facts. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 2/19/2025 | Continue drafting and revising motion for summary judgment arguments regarding civil theft. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/19/2025 | Continue drafting and revising statement of material facts. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/19/2025 | Draft introduction and conclusion sections of motion for summary judgment. | MAN | 0.80 | 300.00 | 240.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 2/20/2025 | Conduct a detailed evaluation of the case file (600 pages) to identify key documents (529 pages) relevant to the Defendant's Motion to Strike Plaintiff's Expert and Daubert Motion (21 pages) for the defense of this claim and for preparation of trial proceedings. | NXB | 1.00 | 95.00 | 95.00 |
| A103 | 2/20/2025 | Draft and revise additional portions and final revisions to Motion for Summary Judgment for the purpose of finalizing for filing. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 2/20/2025 | Further conferences and drafting of respective motions and supporting affidavits with Marcus Nielsen. | SJM | 3.00 | 400.00 | 1,200.00 |
| A103 | 2/20/2025 | Continue drafting and revising legal arguments regarding notice and futility. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 2/20/2025 | Research and draft legal arguments regarding agency relationship between Nathan Heber and FTP. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/20/2025 | Conduct final review and revision of statement of material facts. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/20/2025 | Revise introduction section of motion for summary judgment. | MAN | 0.70 | 300.00 | 210.00 |
| A103 | 2/20/2025 | Conduct final review and revision of legal arguments in motion for summary judgment regarding civil theft. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 2/20/2025 | Conduct final review and revision regarding legal arguments in abandonment in support of drafting motion for summary judgment. | MAN | 1.70 | 300.00 | 510.00 |
| A103 | 2/20/2025 | Conduct final review and revision of legal arguments regarding contract interpretation in support of drafting motion for summary judgment. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 2/20/2025 | Review and revise notice of filing record evidence in support of motion for summary judgment. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 2/21/2025 | Draft and revise additional portions and final revisions to Statement of Facts in support of Motion for Summary Judgment for the purpose of finalizing for filing. | NDL | 4.50 | 300.00 | 1,350.00 |
| A108 | 2/21/2025 | Communicate with opposing counsel regarding extension of time to respond to Motion for Summary Judgment and to discuss unredacted exhibits filed under seal. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/24/2025 | Draft Joint Motion for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment and for Plaintiff to respond to Defendant's Motion for Summary Judgment and Motion to Strike Plaintiff's Expert and Daubert Motion in accordance with the local rules. | NDL | 1.40 | 300.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 2/24/2025 | Draft proposed order on joint motion to extend deadlines to respond to motions for summary judgment and daubert motion. | NDL | 0.20 | 300.00 | 60.00 |
| A104 | 2/24/2025 | Analyze and review of order granting Plaintiffs motion to seal. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 2/24/2025 | Analyze and review federal law regarding an attorney submitting his own affidavit in support of a client's motion for summary judgment in support of developing legal strategy for motion to strike. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 2/24/2025 | Analyze and review Plaintiff's motion for summary judgment and statement of material facts in order to develop legal strategy for responding to the same. | MAN | 1.50 | 300.00 | 450.00 |
| A104 | 2/25/2025 | Review Plaintiff's Motion for Partial Summary Judgment, Statement of Facts, and Affidavits and exhibits in support of same for the purpose of understanding Plaintiff's arguments and analyzing our arguments in response to draft response to both the motion and the Statement of Facts. | NDL | 2.00 | 300.00 | 600.00 |
| A104 | 2/25/2025 | Review order granting motion for extension of time to respond to motion for summary judgment. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 2/25/2025 | Review and revise proposed order on motion for extension of time. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 2/25/2025 | Communicate with opposing counsel regarding joint motion for extension of time. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 2/25/2025 | Revise joint motion for extension of time. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 2/25/2025 | Revise proposed order on motion for extension of time to respond to dispositive motions. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 2/28/2025 | Draft response to Plaintiff's statement of facts while simultaneously evaluating each exhibit cited by Plaintiff to ensure its reliability and accuracy of providing support for Plaintiff's claim in order to state which items are disputed by Defendant. | NDL | 4.00 | 300.00 | 1,200.00 |

**Professional Services** **$52,683.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 21.40 | 95.00 | 2,033.00 |
| Nicole D. Leon | Associate | 0.90 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Nicole D. Leon | Associate | 55.50 | 300.00 | 16,650.00 |
| Steven J. Mitchel | Partner | 10.60 | 400.00 | 4,240.00 |
| Marcus Nielsen | Partner | 99.20 | 300.00 | 29,760.00 |
| | | 187.60 | | $52,683.00 |

**New Charges this Statement:** **$52,683.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street, Suite 2600
Miami, FL 33131
[redacted]

Tax ID # [redacted]

Statement No.: 132585

Date of Bill: 04/04/2025

FTP Investment Corporation
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 3/1/2025 | Detailed analysis of Plaintiff's Motion for Summary Judgment and "evidence" cited therein (245 total pages). | SJM | 2.30 | 400.00 | 920.00 |
| | A103 | 3/3/2025 | Draft response to MSJ. | MAN | 3.50 | 300.00 | 1,050.00 |
| | A103 | 3/4/2025 | Draft response to Plaintiff's statement of facts and additional statement of facts. | NDL | 6.80 | 300.00 | 2,040.00 |
| | A103 | 3/4/2025 | Continue drafting response to MSJ. | MAN | 4.20 | 300.00 | 1,260.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A102 | 3/5/2025 | Conduct legal research to support argument in response to plaintiff's motion for summary judgment that plaintiff must prove performance under the contract in order to maintain a breach of contract action. | NDL | 1.50 | 300.00 | 450.00 |
| A103 | 3/5/2025 | Continue drafting response to MSJ. | MAN | 6.00 | 300.00 | 1,800.00 |
| A103 | 3/6/2025 | Continue drafting response to Transpark's MSJ. | MAN | 4.30 | 300.00 | 1,290.00 |
| A104 | 3/10/2025 | Analyze and review Florida and federal law related to waiver of contract terms; futility as it relates to insolvent company; agency authority as it relates to binding a company; whether lack of notice can constitute breach of contract. | MAN | 2.50 | 300.00 | 750.00 |
| A108 | 3/10/2025 | Communicate with opposing counsel regarding joint motion for additional pages to respond to Motion for Summary Judgment. | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 3/11/2025 | Draft Joint Motion for Additional Pages for Reply to Motion for Summary Judgment and for Opponent's Statement of Material Facts and Additional Facts. | NDL | 0.60 | 300.00 | 180.00 |
| A103 | 3/11/2025 | Draft Proposed Order on Joint Motion for additional pages for Reply to Motion for Summary Judgment and Opponent's Statement of Material Facts and Additional Facts. | NDL | 0.20 | 300.00 | 60.00 |
| A104 | 3/11/2025 | Conduct legal research of Florida and federal law regarding declaratory relief, seeking relief at summary judgment stage that is not pled in the complaint; use of a parties' interpretation of their own agreement for the purposes of contract interpretation; legal standard for interpreting contract at summary judgment stage; inability for the Court to impose a penalty that does not already exist in the Agreement. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 3/11/2025 | Review joint motion for additional pages to respond to Motion for Summary Judgment and proposed order regarding the same. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 3/11/2025 | Communicate with opposing counsel regarding requesting additional pages for statement of material facts. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 3/11/2025 | Communicate with opposing counsel regarding joint motion for additional pages to respond to Motion for Summary Judgment and proposed order regarding the same. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/12/2025 | Draft additional paragraphs to response to SOF and add additional testimony from both of Plaintiffs depos to the additional statement of facts. | NDL | 3.10 | 300.00 | 930.00 |
| A103 | 3/12/2025 | Draft legal arguments regarding: (1) interpretation of capital contributions under the Agreement; (2) notice regarding the crimson payment being irrelevant; (3) crimson payment being made pursuant to the settlement agreement is irrelevant; (4) the crimson payment not being reconciled on the closing statement for the sale of the property being irrelevant; and (5) what account FTP used to pay the crimson payment being irrelevant. | MAN | 4.30 | 300.00 | 1,290.00 |
| A104 | 3/12/2025 | Analyze and review Florida and federal law regarding futility as it relates to meeting conditions precedent; futility of providing defunct company notice; standard for interpretation of contract terms; and reliance of affidavits where affiant lacks personal knowledge in support of drafting response to motion for summary judgment. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 3/12/2025 | Review order granting motion for leave to exceed page limit in response to motion for summary judgment and statement of material facts. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 3/13/2025 | Draft additional portions and edits to the response to Plaintiff's Motion for Summary Judgment. | NDL | 0.90 | 300.00 | 270.00 |
| A103 | 3/13/2025 | Revise response to statement of material facts and additional facts. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 3/13/2025 | Continue drafting and revising legal arguments related to affirmative defenses of abandonment, anticipatory breach, futility, and waiver, in support of drafting response to motion for summary judgment. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 3/13/2025 | Continue drafting and revising legal argument in opposition to Plaintiff's breach of contract claim. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 3/13/2025 | Analyze and review Florida law regarding requirement for Plaintiff to prove that it complied with the agreement in order to prevail on breach of contract claim; elements of judicial notice; and requirement to authenticate documents on at summary judgment stage. | MAN | 2.20 | 300.00 | 660.00 |
| A103 | 3/14/2025 | Review deposition transcripts and draft citations to appropriate testimony to support our additional statement of facts. | NDL | 2.30 | 300.00 | 690.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/14/2025 | Draft and revise legal arguments regarding the crimson payment qualifying as a capital contribution and interpretation of the Agreement at issue. | MAN | 2.20 | 300.00 | 660.00 |
| A103 | 3/14/2025 | Continue drafting and revising response to Plaintiff's statement of material facts. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 3/14/2025 | Continue analyzing and reviewing Plaintiff's deposition transcripts, Defendant's deposition transcripts, Plaintiff's affidavits, Defendant's affidavits, Complaint, Nathan Heber's affidavit, and interrogatories in furtherance of drafting and revising response to Plaintiff's statement of material facts and additional material facts. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 3/15/2025 | Continue analyzing and reviewing Plaintiff's deposition transcripts, Defendant's deposition transcripts, Plaintiff's affidavits, Defendant's affidavits, Complaint, Nathan Heber's affidavit, and interrogatories in furtherance of drafting and revising response to Plaintiff's statement of material facts and additional material facts. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 3/15/2025 | Continue drafting and revising response to Plaintiff's statement of material facts and additional material facts. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 3/16/2025 | Draft and revise response to Plaintiff's statement of material facts and additional facts, and review record evidence in support of the same. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 3/16/2025 | Continue drafting and revising response to Plaintiff's motion for summary judgment. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 3/16/2025 | Analyze and review record evidence in order to incorporate record citations in response to motion for summary judgment. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 3/17/2025 | Draft additional citations to response for motion for summary judgment and finalize response to statement of facts for filing today. | NDL | 2.40 | 300.00 | 720.00 |
| A103 | 3/17/2025 | Conduct final review, revision, and drafting of introduction section of response to Plaintiff's motion for summary judgment. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 3/17/2025 | Conduct final review, revision, and drafting of legal argument regarding breach of contract in response in opposition to Plaintiff's motion for summary judgment. | MAN | 2.00 | 300.00 | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/17/2025 | Conduct final review, revision, and drafting of legal argument regarding damages and crimson settlement payment in response in opposition to Plaintiff's motion for summary judgment. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 3/17/2025 | Conduct final review, revision, and drafting of legal argument regarding affirmative defenses of abandonment, futility, anticipatory breach, waiver, and modification in response in opposition to Plaintiff's motion for summary judgment. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 3/17/2025 | Conduct final review and revision of response to statement of material facts and additional material facts. | MAN | 1.50 | 300.00 | 450.00 |
| A103 | 3/18/2025 | Draft Motion for Extension of Time to file Reply Memorandum and accompanying proposed order. | NDL | 1.10 | 300.00 | 330.00 |
| A108 | 3/18/2025 | Communicate with opposing counsel in order to meet and confer over extension of time to file replies. | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 3/19/2025 | Draft revisions to joint motion for enlargement of time to file reply memorandum and proposed order based on opposing counsel's requests. | NDL | 0.50 | 300.00 | 150.00 |
| A104 | 3/20/2025 | Analysis of Plaintiff's declaration in opposition to our Motion for Summary Judgment (76 pages); conferences with Marcus Nielsen regarding same and strategy for handling. | SJM | 1.10 | 400.00 | 440.00 |
| A104 | 3/24/2025 | Review Federal law regarding consequences of failure to respond to a statement of material facts. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/24/2025 | Analyze and review Defendant's response to motion for summary judgment. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/24/2025 | Analyze and review Plaintiff's response to daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 3/24/2025 | Conference with client [redacted] | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 3/27/2025 | Develop legal strategy for motion in limine. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/27/2025 | Draft motion in limine in order to exclude speculative testimony at trial. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 3/27/2025 | Analyze and review Plaintiff's affidavits and deposition testimony in support of drafting motion in limine. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 3/27/2025 | Communicate with opposing counsel regarding potential for settlement, to negotiation motion in limine and to discuss late filing of Plaintiff's response to Defendant's statement of facts. | MAN | 0.40 | 300.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/28/2025 | Evaluate Defendant's Motion to Strike and Daubert Motion and Plaintiff's Response in Opposition to same, as well as case law cited in Plaintiff's Response for the purpose of drafting Reply to same. | NDL | 3.70 | 300.00 | 1,110.00 |
| A103 | 3/28/2025 | Draft initial pages of Defendant's Reply to Plaintiff's Response in Opposition to Defendant's Motion to Strike. | NDL | 1.80 | 300.00 | 540.00 |
| A104 | 3/28/2025 | Evaluate Plaintiff's Motion in Limine. | NDL | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | | [redacted] |
| A103 | 3/28/2025 | Conduct final review and revision of motion in limine. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 3/28/2025 | Analyze and review Plaintiff's motion to file its response to Defendant's statement of facts late. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 3/28/2025 | Analyze and review Plaintiff's proposed order on motion to file its response to Defendant's statement of facts late. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 3/28/2025 | Conduct initial review of Plaintiff's motion in limine. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 3/28/2025 | Review correspondence from opposing counsel regarding Plaintiff's motion to file response to statement of facts late. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 3/28/2025 | Review correspondence from opposing counsel to the Court regarding Plaintiff's motion to file response to statement of facts late. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 3/28/2025 | Communicate with client [redacted]. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 3/28/2025 | Communicate with the Court regarding Defendant's position on Plaintiff's request to file its response to statement of facts late. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 3/28/2025 | Communicate with Plaintiff's counsel regarding Defendant's position on statement of material facts. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 3/28/2025 | Communicate with client [redacted] | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A102 | 3/29/2025 | Conduct legal research in support of Defendant's Reply to Plaintiff's Response in Opposition to Motion to Strike related to case law which supports the standard that a rebuttal expert is not entitled to submit affirmative opinions unrelated to opposing party's expert's report. | NDL | 2.80 | 300.00 | 840.00 |
| A103 | 3/29/2025 | Continue drafting Defendant's Reply to Plaintiff's Response in Opposition to Defendant's Motion to Strike. | NDL | 2.90 | 300.00 | 870.00 |
| A103 | 3/31/2025 | Draft Proposal for Settlement to Plaintiff. | NDL | 0.60 | 300.00 | 180.00 |
| A103 | 3/31/2025 | Draft reply to Plaintiff's Response to Defendant's Motion to Strike and Daubert Motion. | NDL | 3.50 | 300.00 | 1,050.00 |
| A104 | 3/31/2025 | review Kaplan's report for assumptions and evidence he relies upon in his new affirmative damages opinions and review case law that Plaintiff cites to in Response to counter same. | NDL | 2.30 | 300.00 | 690.00 |
| A104 | 3/31/2025 | Review Plaintiff's Reply in Support of its Motion for Summary Judgment. | NDL | 0.40 | 300.00 | 120.00 |
| A104 | 3/31/2025 | Review Plaintiff's Reply to Defendant's Statement of Additional Material Facts. | NDL | 0.40 | 300.00 | 120.00 |
| A103 | 3/31/2025 | Draft analysis and legal argument regarding Plaintiff's misinterpretation of Ohio State Troopers case and how Plaintiff's expert improperly raises new arguments on rebuttal in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Plaintiff's misinterpretation of Pine Green LLC v. Scottsdale Insurance Co. in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Plaintiff's mischaracterization of Dana Kaufman's testimony in support of drafting reply. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Andrew Kaplan's testimony in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/31/2025 | Draft legal argument regarding the prejudice Defendant would suffer if Plaintiff's affirmative opinions are not struck. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 3/31/2025 | Draft legal argument regarding Plaintiff's failure to overcome Florida Supreme Court precedent on it being improper for pre judgment interest to be considered by the jury. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 3/31/2025 | Draft legal argument regarding how Plaintiff ignores Defendant's argument that Mr. Kaplan's assumptions regarding the $400,000 commission payment are unreliable. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 3/31/2025 | Draft legal argument regarding how Plaintiff ignores certain arguments made by Defendant and thus concedes them. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 3/31/2025 | Analyze and review Plaintiff's response to Defendant's Daubert motion in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review Defendant's Motion to Strike and Daubert motion in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review Andrew Kaplan's deposition transcript in support of drafting reply in support of daubert. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review Dana Kaufman's deposition transcript in support of drafting reply in support of Defendant's Daubert motion. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 3/31/2025 | Analyze and review case law cited by Plaintiff in its response to Defendant's daubert motion in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 3/31/2025 | Analyze and review Andrew Kaplan's report in support of drafting reply to Plaintiff's response to Defendant's daubert motion. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 3/31/2025 | Analyze and review Dana Kaufman's report in support of drafting reply to Plaintiff's response to Defendant's daubert motion. | MAN | 0.20 | 300.00 | 60.00 |
| A106 | 3/31/2025 | Communicate with client [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| | Professional Services | | | | | $39,470.00 |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Yvette R. Lavelle | Partner | 1.70 | 400.00 | 680.00 |
| Nicole D. Leon | Associate | 38.10 | 300.00 | 11,430.00 |
| Steven J. Mitchel | Partner | 4.50 | 400.00 | 1,800.00 |
| Marcus Nielsen | Partner | 85.20 | 300.00 | 25,560.00 |
| | | 129.50 | | $39,470.00 |

**New Charges this Statement:** **$39,470.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

[redacted]

Statement No.: 134134

Date of Bill: 05/13/2025

FTP Investment Corporation
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A101 | 4/1/2025 | Conduct a comprehensive evaluation of the entire case file (800 pages) for the preparation of trial, and cross reference Plaintiff and Defendant's initial disclosures and deposition exhibits to identify 60 relevant exhibits (60 exhibits) for introduction as admissible evidence at trial, ensuring thorough preparation to aid a favorable verdict for our client. | NXB | 2.70 | 95.00 | 256.50 |
| | A101 | 4/2/2025 | Attended strategy conference to discuss trial preparation, [redacted] | NXB | 2.30 | 95.00 | 218.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 4/2/2025 | Litigation strategy meeting regarding witness and exhibits lists, witness for trial, trial strategy and arguments, necessary evidence, and pretrial stipulations. | NDL | 2.50 | 300.00 | 750.00 |
| A101 | 4/2/2025 | Trial preparation including detailed review of file materials; analysis of Court's orders and local rules regarding pretrial responsibilities; begin identification of trial exhibits; conference with trial team; and begin development of trial strategies. | SJM | 6.60 | 400.00 | 2,640.00 |
| A108 | 4/2/2025 | Conference with legal team in order to plan and prepare for upcoming trial. | MAN | 2.00 | 300.00 | 600.00 |
| A101 | 4/3/2025 | In preparation for trial, prepare basic jury instructions as required by court order and local rules together with exhibit and witness list forms. | SJM | 1.10 | 400.00 | 440.00 |
| A101 | 4/4/2025 | Conduct detailed evaluation of 950 pages within the case file including Defendant's Statement to Material Facts, Statement of Additional Material Facts with supporting composites, initial disclosures from both parties, and deposition exhibits to identify documents appropriate for use as trial exhibits and potential admissable evidence for the preparation of trial proceedings. . | NXB | 6.90 | 95.00 | 655.50 |
| A103 | 4/4/2025 | Draft Motion for Continuance. | NDL | 0.90 | 300.00 | 270.00 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| A103 | 4/7/2025 | Revise motion for continuance of trial. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/7/2025 | Draft affidavit for motion for continuance of trial. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 4/7/2025 | Review federal law regarding continuance of trial. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 4/7/2025 | Review Plaintiff's response to Defendant's Motion in Limine. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 4/7/2025 | Communicate with opposing counsel regarding continuance of trial. | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 4/7/2025 | Conference with client [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| A103 | 4/8/2025 | Draft proposed order on Joint Motion for Continuance. | NDL | 0.30 | 300.00 | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 4/8/2025 | Draft Reply to Plaintiff's Counter Statement of Facts, using deposition transcipts, Nate's affidavit, and previous interrogatory responses to support our dispute of Plaintiff's additional facts regarding Nate's employment and Transpark's abandonment of the lease. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 4/8/2025 | Draft correspondence to the Court regarding order on motion for continuance. | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 4/8/2025 | Communicate with opposing counsel regarding proposed order on motion to continue trial. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 4/8/2025 | Communicate with client regarding [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 4/9/2025 | Conduct legal research for legal authorities to support arguments made in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment regarding civil theft, abandonment defense, and independent tort doctrine. | NDL | 2.60 | 300.00 | 780.00 |
| A103 | 4/9/2025 | Draft arguments in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment related to Plaintiff's counts of unjust enrichment and civil theft. | NDL | 2.90 | 300.00 | 870.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 4/9/2025 | Review Plaintiff's Response, Defendant's Motion for Summary Judgment, Defendant's Reply to Plaintiff's Response to Defendant's Motion to Dismiss for the purpose of preparing arguments for Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment. | NDL | 2.20 | 300.00 | 660.00 |
| A103 | 4/9/2025 | Begin drafting Reply; reviewing response and MSJ, and reviewing evidence in support of the same. | MAN | 4.50 | 300.00 | 1,350.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A102 | 4/10/2025 | Research cases cited to by Plaintiff in its Response to Defendant's Motion for Summary Judgment for the purpose of disputing the applicability and relevance of those cases to the arguments made in Defendant's Motion. | NDL | 2.40 | 300.00 | 720.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 4/10/2025 | Review Statement of Facts, Additional Statement of Facts, affidavits, reply to Motion to Dismiss and Complaint and Motion for Summary Judgment for purpose of citations and drafting arguments in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment. | NDL | 2.80 | 300.00 | 840.00 |
| A103 | 4/10/2025 | Draft arguments in Defendant's Reply to Plaintiff's Response to Defendant's Motion for Summary Judgment related to allegations of civil theft, defendant's defenses of abandonment, violation of independent tort doctrine, statute of limitations, and futility. | NDL | 7.10 | 300.00 | 2,130.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding affirmative defense of abandonment in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding Defendant being entitled to alternative theories of its defenses in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding the how the ground lease expiring does not negate Plaintiff's breach of the same in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding how the Court should disregard Plaintiff's conclusory denials in support of drafting reply. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding how Plaintiff misinterprets the doctrine of abandonment in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding Nathan Heber being Plaintiff's agent in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/10/2025 | Continue drafting and revising legal arguments regarding Defendant having sufficient evidence for its claim of futility in support of drafting reply. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 4/10/2025 | Conduct final review and revision of Reply to Plaintiff's opposition to Defendant's Motion for Summary Judgment. | MAN | 1.30 | 300.00 | 390.00 |
| A103 | 4/11/2025 | Draft Notice of Withdrawing Objection to Plaintiff's Motion in Limine. | NDL | 0.20 | 300.00 | 60.00 |
| A104 | 4/11/2025 | Review case law cited by Plaintiff in Motion in Limine in order to develop potential response. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 4/11/2025 | Communicate with Plaintiff regarding motion in limine. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 4/15/2025 | Review motion for status conference. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 4/15/2025 | Correspond with opposing counsel regarding motion for status conference. | MAN | 0.10 | 300.00 | 30.00 |

**Professional Services** **$20,610.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 18.00 | 95.00 | 1,710.00 |
| Yvette R. Lavelle | Partner | 6.10 | 400.00 | 2,440.00 |
| Nicole D. Leon | Associate | 25.90 | 300.00 | 7,770.00 |
| Steven J. Mitchel | Partner | 7.70 | 400.00 | 3,080.00 |
| Marcus Nielsen | Partner | 18.70 | 300.00 | 5,610.00 |
| | | **76.40** | | **$20,610.00** |

**New Charges this Statement:** **$20,610.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

Statement No.: 134611

Date of Bill: 06/09/2025

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | A104 | 5/8/2025 | Review order from the Court cancelling hearing on motion to dismiss. | MAN | 0.10 | 300.00 | 30.00 |
| | A103 | 5/15/2025 | Draft Motion to Continue Oral Argument on Defendant's Motion to Strike Plaintiff's Expert and Daubert Motion, Defendant's Motion for Summary Judgment and Plaintiff's Motion for Partial Summary Judgment on Count I due to schedule conflicts. | NDL | 0.90 | 300.00 | 270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A107 | 5/15/2025 | Telephone conference with Plaintiff's counsel to meet and confer on Motion to Continue Oral Argument on Defendant's Motion to Strike Plaintiff's Expert and Daubert Motion, Defendant's Motion for Summary Judgment and Plaintiff's Motion for Partial Summary Judgment on Count I, as is required by Local Rules. | NDL | 0.20 | 300.00 | 60.00 |

**Professional Services** **$464.50**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 1.10 | 95.00 | 104.50 |
| Nicole D. Leon | Associate | 1.10 | 300.00 | 330.00 |
| Marcus Nielsen | Partner | 0.10 | 300.00 | 30.00 |
| | | 2.30 | | $464.50 |

**New Charges this Statement:** **$464.50**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

[redacted]

Statement No.: 135645

Date of Bill: 07/10/2025

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | A104 | 6/13/2025 | Analyze and review motions for summary judgment and daubert motion in order to plan and prepare for hearing on the same. | MAN | 1.50 | 300.00 | 450.00 |
| | A104 | 6/16/2025 | Analyze and review Defendant's Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.70 | 300.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 6/16/2025 | Analyze and review Plaintiff's Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 6/16/2025 | Analyze and review Plaintiff's Response to Defendant's Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's Response to Plaintiff's Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.90 | 300.00 | 270.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's Reply to Plaintiff's Response to Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 6/16/2025 | Analyze and review Plaintiff's Reply to Defendant's Response to Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's Motion to Strike and Daubert Motion in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 6/16/2025 | Analyze and review Plaintiff's Response to Defendant's Motion to Strike and Daubert Motion in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's Reply to Plaintiff's Response to Defendant's Motion to Strike and Daubert Motion in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 6/16/2025 | Analyze and review Defendant's statement of material facts in support of both its Motion for Summary Judgment and in support of its response to Plaintiff's MSJ in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 6/16/2025 | Analyze and review Plaintiff's statement of material facts in support of its Motion for Summary Judgment in order to draft outline of oral arguments and to prepare for upcoming hearing on the same. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 6/16/2025 | Draft hearing outlines for oral arguments for upcoming hearing on Defendant's Motion for Summary Judgment, Plaintiff's Motion for Summary Judgment, and Defendant's Motion to Strike and Daubert Motion. | MAN | 2.00 | 300.00 | 600.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 6/16/2025 | Meet and confer with opposing counsel regarding issues to be discussed at status conference. | MAN | 0.10 | 300.00 | 30.00 |
| A109 | 6/17/2025 | Attend hearing on Plaintiff and Defendant's Motions for Summary Judgment and Defendant's Daubert Motion. | MAN | 1.30 | 300.00 | 390.00 |
| A101 | 6/17/2025 | Plan and prepare for hearing on Motions for Summary Judgment and Daubert Motion by practicing oral arguments, reviewing hearing outline, and reviewing motions at issue. | MAN | 1.50 | 300.00 | 450.00 |
| A108 | 6/17/2025 | Conference with client [redacted] | MAN | 0.20 | 300.00 | 60.00 |
| A103 | 6/18/2025 | Draft motion to be excused for the first week of the set trial period due to unavailability of witnesses. | NDL | 1.20 | 300.00 | 360.00 |
| A103 | 6/18/2025 | Draft and revise motion to be excused from second week of trial. | MAN | 1.10 | 300.00 | 330.00 |
| A108 | 6/18/2025 | Communicate with client [redacted] | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 6/18/2025 | Review Florida law regarding whether failure to proffer expert testimony on damages may result in directed verdict at trial. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 6/26/2025 | Review paperless order from the Court regarding Plaintiff's response to Defendant's Motion to be Excused from the First Week of the Two-Week Trial Period. | MAN | 0.10 | 300.00 | 30.00 |

**Professional Services** **$5,345.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 1.00 | 95.00 | 95.00 |

| | | | | |
|---|---|---|---|---|
| Nicole D. Leon | Associate | 1.20 | 300.00 | 360.00 |
| Marcus Nielsen | Partner | 16.30 | 300.00 | 4,890.00 |
| | | **18.50** | | **$5,345.00** |

**New Charges this Statement:** **$5,345.00**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

Statement No.: 136730

Date of Bill: 08/05/2025

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A104 | 7/1/2025 | Analyze and review Court's order on motions for summary judgment. | MAN | 0.50 | 300.00 | 150.00 |
| | A106 | 7/2/2025 | Communicate with client [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| | A108 | 7/2/2025 | Communicate with expert witness [redacted] | MAN | 0.10 | 300.00 | 30.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A102 | 7/3/2025 | Research southern district of florida local rules, federal rules of civil procedure, and current florida case law on the applicability of local rules over federal rules for motions for attorneys fees for the purpose of evaluating when such motion must be filed pursuant to the court's order granting summary judgment on civil theft. | NDL | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 7/3/2025 | Review federal law regarding potential for appeal of motion for summary judgment order. | MAN | 0.50 | 0.00 | No Charge |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 7/9/2025 | Draft legal standard for awarding attorneys' fees under civil theft statute. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 7/9/2025 | Draft procedural and factual history section of motion for attorneys' fees. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 7/9/2025 | Draft analysis of why Plaintiff's civil theft claim lacked substantial factual and legal support. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 7/9/2025 | Draft analysis of why Defendant is entitled to recover all of its fees since the all claims alleged are intertwined with Plaintiff's civil theft claim. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 7/9/2025 | Draft legal standard for how attorneys' fees are calculated under the Lodestar method. | MAN | 0.60 | 300.00 | 180.00 |
| A104 | 7/9/2025 | Analyze and review Florida and federal law regarding entitlement to attorneys fees under Section 772.11, Florida Statute in furtherance of drafting motion for attorneys' fees. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 7/9/2025 | Analyze and review complaints, motions to dismiss, and order on Motion for Summary Judgment in furtherance of drafting motion for attorneys' fees. | MAN | 0.60 | 300.00 | 180.00 |
| A104 | 7/9/2025 | Review Florida and federal law regarding claims being inextricably intertwined when only one claim offers entitlement to attorneys' fees for the purpose arguing Defendant is entitled to recover all or most fees. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 7/9/2025 | Analyze and review federal and Florida law regarding the lodestar method and how opposing party is not entitled to client's discount on attorneys fees. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 7/10/2025 | Draft analysis of why fee claim is reasonable in furtherance of recovering attorneys' fees and costs. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 7/10/2025 | Draft analysis of why costs were reasonable in furtherance of recovering costs. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 7/10/2025 | Continue drafting motion for attorneys fees. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 7/11/2025 | Continue revising answer and affirmative defenses. | MAN | 0.70 | 300.00 | 210.00 |
| A104 | 7/15/2025 | Conduct final review and revision of Answer and Affirmative defenses. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 7/21/2025 | Meet and confer with opposing counsel regarding entitlement to attorneys' fees under Florida's civil theft statute. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 7/22/2025 | Draft Notice of 90 days expiring without hearing for Defendant's Daubert Motion. | NDL | 0.30 | 300.00 | 90.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A108 | 7/22/2025 | Meet and confer with opposing counsel regarding 90 Notice on Daubert Motion. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 7/28/2025 | Review federal and Florida law regarding whether claim for attorneys' fees is premature since there are claims pending. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A103 | 7/30/2025 | Assist with the drafting and revision of the motion for attorneys' fees and affidavit of Marcus A. Nielsen in support of obtaining fee award on Plaintiff's civil theft claim. | NDL | 2.00 | 300.00 | 600.00 |
| A103 | 7/30/2025 | Draft affidavit in support of motion for attorneys' fees. | MAN | 2.50 | 300.00 | 750.00 |
| A103 | 7/30/2025 | Continue drafting Defendant's motion for entitlement to Attorneys' Fees and Costs regarding Plaintiff's Civil Theft Claim. | MAN | 3.00 | 300.00 | 900.00 |
| A104 | 7/30/2025 | Analyze and review exhibits in support of drafting and finalizing motion for attorneys' fees and affidavit in support of the same. | MAN | 1.00 | 300.00 | 300.00 |

**Professional Services** **$10,050.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nicole D. Leon | Associate | 2.80 | 300.00 | 840.00 |
| Marcus Nielsen | Partner | 0.50 | 0.00 | 0.00 |
| Marcus Nielsen | Partner | 30.70 | 300.00 | 9,210.00 |
| | | 34.00 | | $10,050.00 |

[redacted] [redacted]

**New Charges this Statement:** **$17,763.87**

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

Date of Bill: 09/12/2025

FTP Investment Corporation
[redacted]

| RE: | | |
|---|---|---|
| | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A108 | 8/5/2025 | Communicate with opposing counsel in order to meet and confer regarding motion for attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |
| | A108 | 8/7/2025 | Communicate with opposing counsel regarding motion for attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |
| | A101 | 8/13/2025 | Plan and prepare for upcoming trial by developing legal strategy for the same and identifying all issues and key tasks that must be addressed and completed prior to trial. | MAN | 2.00 | 300.00 | 600.00 |
| | A101 | 8/13/2025 | Plan and prepare for upcoming trial preparation meeting with legal team. | MAN | 0.50 | 300.00 | 150.00 |
| | A102 | 8/13/2025 | Conduct legal research regarding similar disputes in the Southern District of Florida that have gone to trial in furtherance of drafting jury instructions, verdict forms, and joint pre-trial stipulations. | MAN | 2.00 | 300.00 | 600.00 |
| | A103 | 8/13/2025 | Begin drafting joint pre-trial stipulation. | MAN | 0.40 | 300.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 8/13/2025 | Begin drafting jury instructions and developing legal strategy for the same. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 8/13/2025 | Begin review of deposition transcript of Daniel Bortunk in order to plan and prepare for trial. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 8/13/2025 | Draft correspondence to opposing counsel regarding motion for attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |
| A111 | 8/14/2025 | Attend trial preparation meeting to review overall case strategy, [redacted] | NXB | 0.60 | 95.00 | 57.00 |
| A101 | 8/14/2025 | Meeting with legal team in order to plan and prepare for upcoming trial. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 8/14/2025 | Analyze and review Transpark's deposition testimony in order to identify testimony for cross examination and to designate testimony for trial. | MAN | 3.50 | 300.00 | 1,050.00 |
| A104 | 8/14/2025 | Review trial order in order to plan and prepare for trial. | MAN | 0.30 | 300.00 | 90.00 |
| A101 | 8/15/2025 | Conduct a detailed evaluation of Defendant's Expert Production consisting of approximately 1,930 pages to identify and extract pertinent documents for potential use at trial and to assist in the preparation of the pretrial stipulation, review and analyze expert reports, supporting materials, and underlying data to determine relevance, admissibility, and strategic value in the defense of the case, separate and organize 394 pages of document composites in accordance with federal court procedures, ensuring proper formatting, pagination, and labeling for submission, and identify and catalog trial exhibits numbered 1 through 166 to ensure completeness, accuracy, and alignment with procedural requirements, contributing to trial readiness and effective presentation of expert evidence. | NXB | 9.70 | 95.00 | 921.50 |
| A103 | 8/15/2025 | Draft trial subpoenas for witness Nathan Heber, ensuring compliance with procedural rules and proper service requirements to secure appearance and testimony at trial in support of the defense. | NXB | 0.60 | 95.00 | 57.00 |
| A104 | 8/15/2025 | Analyze and review second deposition of Transpark in order to designate testimony for trial. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 8/15/2025 | Continue reviewing deposition transcript of Daniel Bortunk in order to plan and prepare for trial. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/15/2025 | Continue review of first deposition transcript of Transpark in furtherance of designating deposition testimony and preparing for trial. | MAN | 0.50 | 300.00 | 150.00 |
| A104 | 8/15/2025 | Review expert witness report. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 8/15/2025 | Review portions of Transpark's video taped deposition. | MAN | 0.20 | 300.00 | 60.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| A101 | 8/17/2025 | Conduct a detailed evaluation of case file materials, including Defendant's Expert Production (approximately 2,000 pages) provided to expert Dana Kaufman, to identify and compile pertinent documents relied upon in the preparation of her report and for potential use at trial, evaluate expert reports, supporting materials, and underlying data to assess relevance, admissibility, and strategic value in support of the defense, aiding in the preparation of the pretrial stipulation and identify and catalog trial exhibits numbered 1 through 56 in accordance with federal court procedures and prepare a working exhibit list to support overall trial readiness. | NXB | 6.50 | 95.00 | 617.50 |
| A101 | 8/18/2025 | Continue detailed evaluation of documents within the case file produced to expert Dana Kaufman, including Defendant's Expert Production, FTP's Motion for Summary Judgment, and corresponding documents (approximately 2,200 pages), to identify and compile pertinent materials for potential use at trial, aiding in the preparation of the pretrial stipulation, and analyze expert reports, supporting materials, and underlying data to determine relevance, admissibility, and strategic value to the defense, and continue identifying and cataloging trial exhibits numbered 57 through 169, and update the working exhibit list to ensure completeness, accuracy, and procedural compliance, supporting trial readiness. | NXB | 8.40 | 95.00 | 798.00 |
| A108 | 8/18/2025 | Correspond with opposing counsel in order to meet and confer regarding motion for attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 8/19/2025 | Conduct detailed evaluation of approximately 1,000 pages of case materials, including FTP's Motion for Summary Judgment and supporting documents, Rule 26 initial disclosures, multiple deposition transcripts with corresponding exhibits, to identify, catalog, and compile pertinent potential trial exhibits numbered 170 through 238, necessary for the preparation of exchanging exhibits with Plaintiff's counsel and for inclusion in the joint pretrial stipulation, in anticipation of the upcoming trial and to ensure effective presentation of admissible evidence. | NXB | 7.10 | 95.00 | 674.50 |
| A108 | 8/19/2025 | Communicate with opposing counsel regarding deposition designations and motion for attorneys fees. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 8/20/2025 | Conduct detailed evaluation of approximately 1,000 pages of case materials, including FTP's Motion for Summary Judgment and supporting documents, Rule 26 initial disclosures, multiple deposition transcripts with corresponding exhibits, to identify, catalog, and compile pertinent potential trial exhibits numbered 239 through 445, necessary for the preparation of exchanging exhibits with Plaintiff's counsel and for inclusion in the joint pretrial stipulation, in anticipation of the upcoming trial and to ensure effective presentation of admissible evidence. | NXB | 8.10 | 95.00 | 769.50 |
| A103 | 8/20/2025 | Begin developing legal strategy for cross examination of Plaintiff and identifying documents necessary for impeachment. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 8/20/2025 | Draft analysis of potential deposition testimony that could be used to cross examine Gregory Mirmelli. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 8/20/2025 | Analyze and review deposition transcript of Gregory Mirmelli (616 pages) in order to designate testimony for upcoming trial. | MAN | 3.00 | 300.00 | 900.00 |
| A108 | 8/20/2025 | Meet and confer with Plaintiff in order to discuss upcoming trial deadlines and to negotiate regarding exhibits. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 8/20/2025 | Trial team meeting in order to plan and prepare for upcoming trial. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 8/20/2025 | Conference with opposing counsel in order to meet and confer regarding motion for attorneys' fees. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 8/20/2025 | Conference with Legaleze in order to discuss potential IT trial services. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 8/21/2025 | Conduct detailed evaluation of approximately 1,500 pages of case materials, including FTP's Motion for Summary Judgment and supporting documents, Rule 26 initial disclosures, multiple deposition transcripts with corresponding exhibits, to identify, catalog, and compile pertinent potential trial exhibits numbered 446 through 700, necessary for the preparation of exchanging exhibits with Plaintiff's counsel and for inclusion in the joint pretrial stipulation, in anticipation of the upcoming trial and to ensure effective presentation of admissible evidence. | NXB | 6.40 | 95.00 | 608.00 |
| A101 | 8/21/2025 | Continue detailed evaluation of FTP's expert production, specifically pages 1164–1426 out of 1,930 to identify and catalog potential exhibits to be used at trial in accordance with federal court rules for use in trial preparation. | NXB | 1.70 | 95.00 | 161.50 |
| A104 | 8/21/2025 | Review federal law regarding striking witnesses not listed on initial disclosures. | MAN | 0.40 | 300.00 | 120.00 |
| A101 | 8/22/2025 | Conduct detailed evaluation of approximately 1,900 pages of case materials, including Defendant's Expert Production and production documents, to identify, catalog, and compile pertinent potential trial materials numbered 849-986 and 1426-1930, necessary for the preparation of exchanging exhibits with Plaintiff's counsel and for inclusion in the joint pretrial stipulation, in anticipation of the upcoming trial and to ensure effective presentation of admissible evidence. | NXB | 8.70 | 95.00 | 826.50 |
| A104 | 8/22/2025 | Analyze and review documents produced in discovery in order to identify necessary exhibits and develop legal strategy for trial. | MAN | 4.00 | 300.00 | 1,200.00 |
| A104 | 8/22/2025 | Continue analysis and review documents produced in discovery in order to identify necessary exhibits and develop legal strategy for trial. | MAN | 2.00 | 300.00 | 600.00 |
| A108 | 8/22/2025 | Conference with Plaintiff's counsel regarding extension of time for Plaintiff to respond to motion for attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 8/23/2025 | Conduct detailed evaluation of approximately 1,930 pages of case materials, Expert Production and production documentys ultiple deposition transcripts with corresponding exhibits, to identify, catalog, and compile pertinent potential trial materials numbered 1059 through 1425, necessary for the preparation of exchanging exhibits with Plaintiff's counsel and for inclusion in the joint pretrial stipulation, in anticipation of the upcoming trial and to ensure effective presentation of admissible evidence. | NXB | 6.20 | 95.00 | 589.00 |
| A104 | 8/23/2025 | Continue analyzing and reviewing documents and exhibits produced in dispute in order to identify exhibits for trial. | MAN | 4.00 | 300.00 | 1,200.00 |
| A104 | 8/24/2025 | Continue analyzing and reviewing documents and exhibits produced in dispute in order to identify exhibits for trial. | MAN | 4.00 | 300.00 | 1,200.00 |
| A101 | 8/25/2025 | Carefully cross-referenced the list of 170 potential trial exhibits against the contents of the corresponding folder to confirm accuracy and completeness of all materials and reviewed the Excel spreadsheet and organized emails and checks in chronological order, ensuring ease of reference during trial and supporting efficient use of exhibits at trial proceedings. | NXB | 7.20 | 95.00 | 684.00 |
| A103 | 8/25/2025 | Draft trial subpoenas directed to Nathan Heber, Daniel Bortunk, and Truist Financial Corporation, to include witness names, courthouse and courtroom information, and presiding judge's name, in compliance with applicable federal and local rules to ensure admissibility and availability of evidence at trial. (6 pages). | NXB | 0.80 | 95.00 | 76.00 |
| A103 | 8/25/2025 | Draft and revise witness list. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 8/25/2025 | Conduct final review of exhibit list. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 8/25/2025 | Review Plaintiff's initial witness and exhibit list. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 8/25/2025 | Review correspondence from Legaleze regarding trial services. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 8/25/2025 | Continue analyzing and reviewing documents produced in discovery in order to identify exhibits and evidence needed for trial. | MAN | 4.00 | 300.00 | 1,200.00 |
| A108 | 8/25/2025 | Conference with Plaintiff's counsel in order to continue conferring regarding issues related to trial. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 8/25/2025 | Conference with expert witness regarding upcoming trial [redacted] | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A101 | 8/26/2025 | Contact Judge Jacqueline Becerra's chambers in the Southern District of the United States District Court, Miami Division, and draft a detailed inquiry regarding the Court's procedures for handling trial exhibits once admitted into evidence, seeking clarification to ensure compliance with the Court's trial procedures. | NXB | 0.30 | 95.00 | 28.50 |
| A101 | 8/26/2025 | Prepare 173 documents for exchange with Plaintiff's counsel, cataloging each to ensure alignment with the exhibit list and accuracy for efficient review, in preparation for the joint pretrial stipulation. | NXB | 6.50 | 95.00 | 617.50 |
| A103 | 8/26/2025 | Analyze Plaintiff's designation of Bart Seidler's October 23, 2024 deposition testimony and draft counter designations and objections to the same. | MAN | 3.00 | 300.00 | 900.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| A104 | 8/26/2025 | Review correspondence from opposing counsel regarding incomplete exhibit list. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 8/26/2025 | Correspond with opposing counsel regarding extension of time to provide counter designations and objections. | MAN | 0.10 | 300.00 | 30.00 |
| A101 | 8/27/2025 | Prepare folder for exchange of 173 exhibits, ensuring proper organization, labeling, and compliance with discovery protocols for efficient review and presentation to Plaintiff's counsel and for the preparation of the joint pretrial stipulation. | NXB | 2.60 | 95.00 | 247.00 |
| A101 | 8/27/2025 | Evaluate 500-page case file to identify and compile deposition transcripts of Gregory Mirmelli, including testimony from September 24, 2014 (prior litigation), November 14, 2024, and January 8, 2025, assess the exhibit lists to ensure all relevant exhibits are included, and prepare a well-organized witness binder for trial to facilitate efficient cross-examination and aid a favorable verdict. | NXB | 2.90 | 95.00 | 275.50 |
| A103 | 8/27/2025 | Draft Defendant's statement of the case in support of drafting pre-trial stipulation. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 8/27/2025 | Continue revising joint neutral summary of the claim as required by trial order. | MAN | 0.70 | 300.00 | 210.00 |
| A103 | 8/27/2025 | Continue drafting and revising joint pre-trial stipulations. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 8/27/2025 | Begin analyzing Plaintiff's designation of Bart Seidler's January 21, 2025 deposition testimony and draft counter designations and objections to the same. | MAN | 2.00 | 300.00 | 600.00 |
| A103 | 8/27/2025 | Begin analyzing Plaintiff's designation of Bart Seidler's April 17, 2013, deposition testimony and draft counter designations and objections to the same. | MAN | 1.00 | 300.00 | 300.00 |
| A103 | 8/27/2025 | Begin analyzing Plaintiff's designation of Joseph Colletti's Deposition, taken on June 12, 2024, and draft counter designations and objections to the same. | MAN | 0.80 | 300.00 | 240.00 |
| A103 | 8/27/2025 | Begin analyzing Plaintiff's designation of Moises Grayson's deposition taken on May 3, 2024, and draft counter designations and objections to the same. | MAN | 0.80 | 300.00 | 240.00 |
| A104 | 8/27/2025 | Review revised exhibit list. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 8/27/2025 | Review amended trial exhibit list. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 8/27/2025 | Review trial subpoenas. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 8/27/2025 | Draft correspondence to opposing counsel requesting complete exhibit list. | MAN | 0.10 | 300.00 | 30.00 |
| A101 | 8/28/2025 | Review 1,000-page case file to ensure all deposition transcripts (full and condensed versions) and videos taken in this matter are obtained, and cross-reference exhibit lists within each transcript to verify all exhibits are marked for completeness and accuracy in preparation for the upcoming trial. | NXB | 8.00 | 95.00 | 760.00 |
| A104 | 8/28/2025 | Correspond with opposing counsel regarding extension of time for Plaintiff to respond to motion for attorneys' fees and costs. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 8/28/2025 | Communicate with Plaintiff regarding incomplete exhibit list and in order to demand complete exhibit list. | MAN | 0.10 | 300.00 | 30.00 |
| A101 | 8/29/2025 | Continue to review 1,000-page case file to ensure all deposition transcripts (full and condensed versions) and videos taken in this matter are obtained, and cross-reference exhibit lists within each transcript to verify all exhibits are marked for completeness and accuracy in preparation for the upcoming trial. | NXB | 4.10 | 95.00 | 389.50 |

[redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 8/30/2025 | Analyze and review Florida and federal law regarding jury instructions on futility defense. | MAN | 0.40 | 300.00 | 120.00 |

**Professional Services** **$25,028.00**

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 96.40 | 95.00 | 9,158.00 |
| Marcus Nielsen | Partner | 52.90 | 300.00 | 15,870.00 |
| | | **149.30** | | **$25,028.00** |

[redacted] [redacted]

**New Charges this Statement:** **$29,203.97**

Please be advised, **effective immediately**. Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

Date of Bill: 10/10/2025

FTP Investment Corporation
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | A103 | 9/1/2025 | Conduct legal research regarding jury instructions on abandonment. | MAN | 0.50 | 300.00 | 150.00 |
| | A104 | 9/1/2025 | Conduct legal research regarding jury instructions on futility. | MAN | 0.50 | 300.00 | 150.00 |
| | A108 | 9/1/2025 | Conduct legal research regarding jury instructions on waiver. | MAN | 0.50 | 300.00 | 150.00 |
| | A108 | 9/1/2025 | Conduct legal research regarding jury instructions on anticipatory breach. | MAN | 0.50 | 300.00 | 150.00 |
| | A104 | 9/1/2025 | Conduct legal research regarding jury instructions on breach of contract. | MAN | 0.20 | 300.00 | 60.00 |
| | A104 | 9/1/2025 | Conduct legal research regarding jury instructions on Breach of Implied Covenant of Good Faith and Fair Dealing. | MAN | 0.20 | 300.00 | 60.00 |
| | A104 | 9/1/2025 | Conduct legal research regarding jury instructions on equitable estoppel. | MAN | 0.20 | 300.00 | 60.00 |
| | A103 | 9/1/2025 | Draft and revise jury instructions related to trial instructions. | MAN | 1.00 | 300.00 | 300.00 |
| | A103 | 9/1/2025 | Draft and revise jury instructions related to basic instructions. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A103 | 9/1/2025 | Draft and revise jury instructions related to preliminary instructions. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 9/1/2025 | Draft jury instructions on claims and affirmative defenses. | MAN | 4.00 | 300.00 | 1,200.00 |
| A101 | 9/2/2025 | Analyze Plaintiff Tranpark LLC's 11-page Trial Witness and Exhibit List alongside 168 produced trial exhibits, cross-reference to evaluate admissibility and relevance, identify exhibits lacking Bates labeling, and compile for attorney review to support evidentiary objections and trial preparation. | NXB | 2.10 | 95.00 | 199.50 |
| A103 | 9/2/2025 | Draft verdict forms and conduct legal research in support of the same. | MAN | 3.00 | 300.00 | 900.00 |
| A103 | 9/2/2025 | Continue drafting and revising jury instructions. | MAN | 2.00 | 300.00 | 600.00 |
| A108 | 9/2/2025 | Conference with opposing counsel regarding negotiations on issues related to upcoming trial and exhibits. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 9/2/2025 | Communicate with Legaleze regarding retention for upcoming trial. | MAN | 0.10 | 300.00 | 30.00 |
| A108 | 9/2/2025 | Correspond with opposing counsel regarding counter designations and objections, and issues related exhibit list. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 9/2/2025 | Review stipulation on motion for extension of time to respond to motion for attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 9/2/2025 | Review and revise amended exhibit list. | MAN | 0.30 | 300.00 | 90.00 |
| A108 | 9/2/2025 | Communicate with opposing counsel regarding trial subpoenas. | MAN | 0.10 | 300.00 | 30.00 |
| A101 | 9/3/2025 | Conduct detailed review of case file to identify both condensed and full deposition transcripts, verify completeness of all marked exhibits corresponding to deposition testimony, prepare master deposition binder for trial use through strategic organization of transcripts and exhibits to facilitate evidentiary presentation, and review and highlight Greg Mirmelli deposition testimony to identify and mark key designations in support of trial examination and objections. | NXB | 4.90 | 95.00 | 465.50 |
| A105 | 9/3/2025 | Conference with co-counsel to determine strategy moving forward. | MXC | 0.30 | 400.00 | 120.00 |
| A104 | 9/3/2025 | Review Plaintiff's revised exhibit list. | MAN | 0.30 | 300.00 | 90.00 |
| A103 | 9/3/2025 | Develop legal strategy for striking untimely exhibits and limiting witnesses testimony at trial. | MAN | 0.50 | 300.00 | 150.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | |
|---|---|---|---|---|---|---|
| A104 | 9/3/2025 | Correspond with Plaintiff's counsel issues related to exhibits. | MAN | 0.40 | 300.00 | 120.00 |
| A103 | 9/3/2025 | Develop legal strategy for limiting testimony of Moises and Joseph. | MAN | 0.50 | 300.00 | 150.00 |
| A108 | 9/3/2025 | Conference with co-counsel to determine strategy moving forward. | MAN | 0.30 | 300.00 | 90.00 |
| A104 | 9/3/2025 | Review Plaintiff's amended exhibits for trial. | MAN | 1.50 | 300.00 | 450.00 |
| A101 | 9/4/2025 | Amend and update Defendant's exhibit list and supporting exhibit documents to ensure accuracy, completeness, and compliance with Judge Jacqueline Becerra's Trial Order in preparation for the pretrial stipulation and upcoming trial, including review and verification of exhibit numbering, cross-referencing exhibits with deposition testimony, and confirming supporting documents align with trial presentation requirements. | NXB | 7.20 | 95.00 | 684.00 |
| A105 | 9/4/2025 | Conference with co-counsel to discuss strategy moving forward. | MXC | 0.20 | 400.00 | 80.00 |
| A104 | 9/4/2025 | Review and analysis of the file, including exhibit list, verdict forms, counter-designations, emails, and video of the Plaintiff's deposition as preparation for trial and to determine strategy moving forward. | MXC | 9.10 | 400.00 | 3,640.00 |
| A103 | 9/4/2025 | Draft notes on potential impeachment of Nathan Heber. | MAN | 0.20 | 300.00 | 60.00 |
| A105 | 9/4/2025 | Conference with co-counsel to determine strategy moving forward. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 9/4/2025 | Continue review of Plaintiff's amended trial exhibits. | MAN | 2.00 | 300.00 | 600.00 |
| A108 | 9/4/2025 | Communicate with opposing counsel regarding unproduced documents listed as exhibits. | MAN | 0.30 | 300.00 | 90.00 |
| A101 | 9/5/2025 | Amend and update Defendant's exhibit list and supporting exhibit documents to ensure accuracy and compliance with Judge Jacqueline Becerra's Trial Order in preparation for the pretrial stipulation and upcoming trial. | NXB | 0.50 | 95.00 | 47.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | A101 | 9/5/2025 | Continue comprehensive evaluation of Defendant's Counter-Designations and Objections to Plaintiff's Designated Deposition Testimony (10 pages), including assessment of condensed deposition transcripts of Bart Seidler taken on October 23, 2024 (54 pages), January 21, 2025 (16 pages), April 17, 2013 (48 pages) from prior lawsuit, Joseph Colletti taken on June 12, 2024 (15 pages), and Moises Grayson taken on May 3, 2024 (16 pages), and edit transcripts to highlight Defendant's designations, insert margin annotations for objections and counter-designations, and bracket designated testimony to clearly identify beginning and end points, all in furtherance of preparing the pretrial stipulation and ensuring compliance with Judge Jacqueline Becerra's Trial Order for the upcoming trial. | NXB | 7.50 | 95.00 | 712.50 |
| | A107 | 9/5/2025 | Conference with opposing counsel, Joseph Pardo, regarding the status of the case. | MXC | 0.40 | 400.00 | 160.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| | A103 | 9/5/2025 | Revise verdict forms. | MAN | 0.20 | 300.00 | 60.00 |
| | A108 | 9/5/2025 | Conference with opposing counsel in order to meet and confer over stipulations and issues related to trial. | MAN | 0.40 | 300.00 | 120.00 |
| | A103 | 9/5/2025 | Develop and objections to Plaintiff's exhibits. | MAN | 3.00 | 300.00 | 900.00 |
| | A101 | 9/5/2025 | Plan and prepare for conference with opposing counsel regarding issues pending before trial. | MAN | 0.20 | 300.00 | 60.00 |
| L120 | A104 | 9/5/2025 | Review documents related to Nathan Heber in order to identify additional trial exhibits. | MAN | 1.00 | 300.00 | 300.00 |
| | A104 | 9/6/2025 | Continued review of the Plaintiff's taped deposition to determine strategy moving forward. | MXC | 3.20 | 400.00 | 1,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 9/8/2025 | Continue comprehensive evaluation of Defendant's Counter-Designations and Objections to Plaintiff's Designated Deposition Testimony (10 pages), including assessment of condensed deposition transcripts of Bart Seidler taken on October 23, 2024 (54 pages), January 21, 2025 (16 pages), April 17, 2013 (48 pages) from prior lawsuit, Joseph Colletti taken on June 12, 2024 (15 pages), and Moises Grayson taken on May 3, 2024 (16 pages), and edit transcripts to highlight Defendant's designations, insert margin annotations for objections and counter-designations, and bracket designated testimony to clearly identify beginning and end points, all in furtherance of preparing the pretrial stipulation and ensuring compliance with Judge Jacqueline Becerra's Trial Order for the upcoming trial. | NXB | 7.60 | 95.00 | 722.00 |
| A107 | 9/8/2025 | Conference with opposing counsel, Joseph Pardo, regarding the status of the case. | MXC | 0.40 | 400.00 | 160.00 |
| A103 | 9/8/2025 | Draft Joint Motion to be excused from specific dates of trial period due to Jewish Holidays. | NDL | 0.90 | 300.00 | 270.00 |
| A108 | 9/8/2025 | Conference with Plaintiff's counsel in order to meet and confer on issues related to upcoming trial deadlines. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 9/8/2025 | Review Plaintiff's proposed verdict forms. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 9/8/2025 | Review Plaintiff's draft joint pre-trial stipulations. | MAN | 2.00 | 300.00 | 600.00 |
| A104 | 9/8/2025 | Review correspondence from Plaintiff's counsel to Moises Grayson. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 9/8/2025 | Review correspondence from Plaintiff's counsel regarding subpoena for Bart Seidler. | MAN | 0.10 | 300.00 | 30.00 |
| A104 | 9/8/2025 | Review Plaintiff's proposed factual stipulations and comments. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 9/8/2025 | Analyze and review the parties' statements of material fact and responses to the same in order to plan and prepare for trial. | MAN | 1.20 | 300.00 | 360.00 |
| A103 | 9/8/2025 | Revise joint motion to be excluded from high holidays. | MAN | 0.40 | 300.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A108 | 9/9/2025 | Draft and circulate detailed correspondence to Judge Becerra's Courtroom Deputy Clerk in the Southern District of Florida requesting clarification of courtroom procedures for the upcoming September 22, 2025 trial, including exhibit numbering and delivery, format and submission of exhibit lists, handling of demonstrative exhibits, availability and testing of courtroom technology, and requirements for deposition video designations to ensure defense counsel's full compliance with the Court's trial procedures. | NXB | 0.50 | 95.00 | 47.50 |
| A101 | 9/9/2025 | Draft multiple emails to Judge Jacqueline Becerra's Courtroom Deputy to inquire regarding exhibit numbering and labeling, delivery of the court's exhibit set, submission of exhibit lists, demonstratives, and deposition videos, and to confirm chambers' specific procedures and courtroom technology requirements. | NXB | 0.50 | 95.00 | 47.50 |
| A104 | 9/9/2025 | Review Defendant's 132 exhibits including composites, removing any prior highlighting as requested due to Plaintiff's counsel's objections, and perform redactions to remove case numbers from document headers and all personally identifiable information, ensuring compliance with applicable court rules and privacy requirements. | NXB | 6.80 | 95.00 | 646.00 |
| A101 | 9/9/2025 | Prepare for trial by reviewing the profit participation agreement,the ground lease agreement, Expert Dana Kaufman's report, the third amended complaint (58 pages), our answer and affirmative defenses,our response in opposition of Plaintiff's motion for partial summary judgement and proposed voir dire questions. | MXC | 7.90 | 400.00 | 3,160.00 |
| A108 | 9/9/2025 | Conference with the forensic accountant. | MXC | 0.50 | 400.00 | 200.00 |
| A105 | 9/9/2025 | Team meeting to determine strategy moving forward. | MXC | 1.10 | 400.00 | 440.00 |
| A107 | 9/9/2025 | Conference with opposing counsel Joseph Pardo, regarding stipulations. | MXC | 0.50 | 400.00 | 200.00 |
| A108 | 9/9/2025 | Conference with Plaintiff's counsel in order to negotiate joint pre-trial stipulation. | MAN | 0.40 | 300.00 | 120.00 |
| A108 | 9/9/2025 | Conference with forensic accountant. | MAN | 0.50 | 300.00 | 150.00 |
| A103 | 9/9/2025 | Conduct final review and revision of objections to Plaintiff's exhibits, Defendant's exhibits and witness list. | MAN | 1.00 | 300.00 | 300.00 |
| A104 | 9/9/2025 | Review correspondence from opposing counsel regarding trial exhibits. | MAN | 0.20 | 300.00 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | A104 | 9/9/2025 | Review final draft of joint pre-trial stipulations. | MAN | 1.00 | 300.00 | 300.00 |
| | A103 | 9/9/2025 | Review and revise proposed joint pre-trial stipulation and communicate with Plaintiff's counsel regarding the same. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A108 | 9/9/2025 | Conference with legal team in order to continue developing legal strategy for trial. | MAN | 1.10 | 300.00 | 330.00 |
| | A101 | 9/10/2025 | Continue to review Defendant's 132 exhibits including composites, removing any prior highlighting as requested due to Plaintiff's counsel's objections, and perform redactions on 87 exhibits to remove case numbers from document headers and all personally identifiable information, ensuring compliance with applicable court rules and privacy requirements. | NXB | 8.50 | 95.00 | 807.50 |
| | A104 | 9/10/2025 | Review and analysis of proposed voir questions filed by the Plaintiff. | MXC | 0.40 | 400.00 | 160.00 |
| | A104 | 9/10/2025 | Review and analysis of the Court Order on the joint motion to be excused from certain dates. | MXC | 0.10 | 400.00 | 40.00 |
| | A104 | 9/10/2025 | Review and analysis of the drafts of the jury instructions and verdict forms. | MXC | 2.40 | 400.00 | 960.00 |
| | A109 | 9/10/2025 | Attend team meeting to determine strategy moving forward. | MXC | 0.50 | 400.00 | 200.00 |
| | A104 | 9/10/2025 | Review and analysis of our response to Plaintiff's statement of material facts, and motion for partial summary judgement. | MXC | 2.90 | 400.00 | 1,160.00 |
| | A103 | 9/10/2025 | Draft Defendant's Motion to Strike Untimely Exhibits and Witness or in the alternative, Motion in Limine to preclude Stewart Mirmelli's testimony and review of all related documents and legal authorities for the purpose of drafting same. | NDL | 5.00 | 300.00 | 1,500.00 |
| | A103 | 9/10/2025 | Continue drafting and revising verdict forms. | MAN | 3.00 | 300.00 | 900.00 |
| | A103 | 9/10/2025 | Conduct final review and revision of jury instructions. | MAN | 2.00 | 300.00 | 600.00 |
| | A108 | 9/10/2025 | Attend team meeting to determine strategy moving forward. | MAN | 0.50 | 300.00 | 150.00 |
| | A103 | 9/10/2025 | Draft and develop Voir Dire questions. | MAN | 1.00 | 300.00 | 300.00 |
| | A103 | 9/10/2025 | Review court order granting motion to be excused from trial. | MAN | 0.10 | 300.00 | 30.00 |
| | A104 | 9/11/2025 | Conduct detailed review of Plaintiff's objections and annotations, cross-referencing each with the corresponding transcripts to verify accuracy and consistency, identify any discrepancies for the preparation of trial. | NXB | 2.40 | 95.00 | 228.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A101 | 9/11/2025 | Continue review of Defendant's 132 exhibits, including composites, removing any prior highlighting as requested due to Plaintiff's counsel's objections, and perform redactions on Exhibits 88 through 98 to remove case numbers from document headers and all personally identifiable information, ensuring compliance with applicable court rules and privacy requirements. | NXB | 5.10 | 95.00 | 484.50 |
| A101 | 9/11/2025 | Prepare for trial by reviewing our memorandum of law in opposition to the Plaintiff's motion for summary judgement, list of undisputed facts, Plaintiff's trial witness list, our amended witness list, our motion for summary judgement, and conducting a background check on Greg Mirmelli (120 pages). | MXC | 7.60 | 400.00 | 3,040.00 |
| A104 | 9/11/2025 | Review Voir Dire questions submitted by plaintiff and develop objections to the same. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 9/12/2025 | Conduct thorough review of the case file to locate and compile all exhibits used in Greg Mirmelli depositions for preparation of the Notice of Filing Designations with transcripts, and evaluate Defendant's Notice of Exhibits and Filing Record Evidence In Support of Defendant's Statement of Material Facts and Motion for Summary Judgment and Exhibits [Docket Entry 77] consisting of 2425 pages to identify and sort all relevant exhibits for inclusion in the Notice of Filing Designations and for trial preparation. | NXB | 4.40 | 95.00 | 418.00 |
| A101 | 9/12/2025 | Prepare for trial by reviewing confidentiality agreement, client documents, the Plaintiff's answers to our interrogatories, Plaintiff's responses to our request for production, and [redacted]. | MXC | 5.60 | 400.00 | 2,240.00 |
| A104 | 9/12/2025 | Analyze review and revise Plaintiff's proposed jury instructions. | MAN | 3.80 | 300.00 | 1,140.00 |
| A108 | 9/12/2025 | Communicate with opposing counsel regarding proposed jury instructions. | MAN | 0.20 | 300.00 | 60.00 |
| A104 | 9/12/2025 | Conduct final review of proposed verdict forms. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 9/12/2025 | Review and revise motion to exclude unproduced exhibits. | MAN | 0.40 | 300.00 | 120.00 |
| A104 | 9/12/2025 | Review transcript from hearing on motion for summary judgment regarding the Court's statements on futility defense. | MAN | 0.20 | 300.00 | 60.00 |
| A108 | 9/12/2025 | Communicate with expert regarding trial preparation. | MAN | 0.10 | 300.00 | 30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | A104 | 9/13/2025 | Continue review of exhibits and documents produced by Plaintiff in order to identify potential impeachment evidence of Nathan Heber and Bart Seidler. | MAN | 2.00 | 300.00 | 600.00 |
| | A104 | 9/13/2025 | Revise memorandum of law regarding excluding evidence and certain testimony. | MAN | 1.00 | 300.00 | 300.00 |
| | A108 | 9/13/2025 | Communicate with legal team regarding [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| | A104 | 9/13/2025 | Review Gregory Mirmelli's testimony in support of identifying potential impeachment related to certain exhibits Plaintiff intends on introducing. | MAN | 0.30 | 300.00 | 90.00 |
| | A101 | 9/15/2025 | Conduct detailed review of Greg Mirmelli deposition transcripts from November 14, 2024 and January 8, 2025, including all marked exhibits, compile both redacted and unredacted sets for preparation of Notice of Filing Designations, and confirm accuracy while ensuring sensitive information is not disclosed pursuant to Judge Becerra's Trial Order. (2496 pages). | NXB | 4.50 | 95.00 | 427.50 |
| | A103 | 9/15/2025 | Draft Defendant's Notice of Filing Designations, evaluate and revise Joint Notice of Filing Designations and Objections in compliance with Judge Becerra's Trial Order for preparation of the upcoming trial. (17 pages). | NXB | 1.50 | 95.00 | 142.50 |
| | A108 | 9/15/2025 | Communicate with opposing counsel regarding designations. | MAN | 0.20 | 300.00 | 60.00 |
| L210 | A103 | 9/16/2025 | Draft Defendant's Motion to Use Electronic Equipment During Trial (3 pages), requesting permission to bring and utilize electronic equipment during the two-week trial period and specifying the equipment each party will use pursuant to local rules and Judge Becerra's standing orders. | NXB | 0.50 | 95.00 | 47.50 |
| L440 | A104 | 9/16/2025 | Continue review of Defendant's 132 exhibits, including composites, removing any prior highlighting as requested due to Plaintiff's counsel's objections, perform redactions on Exhibits 99 through 110 to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, and Bates label and mark Exhibits 1–45 for the preparation of the upcoming trial. | NXB | 6.80 | 95.00 | 646.00 |
| L230 | A109 | 9/16/2025 | In court to attend calendar call. | MXC | 1.50 | 400.00 | 600.00 |
| L140 | A106 | 9/16/2025 | Conference with the client. | MXC | 0.50 | 400.00 | 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L230 | A112 | 9/16/2025 | Travel portal to portal (office/court/office). | MXC | 0.40 | 400.00 | 160.00 |
| L120 | A104 | 9/16/2025 | Analyze and review Gregory Mirmelli's deposition transcripts and deposition exhibits in order to develop areas of inquiry for cross examination. ( 227 pages). | MXC | 7.10 | 400.00 | 2,840.00 |
| | A108 | 9/16/2025 | Attend calendar call. | MAN | 1.50 | 300.00 | 450.00 |
| | A108 | 9/16/2025 | Communicate with client [redacted]. | MAN | 0.20 | 300.00 | 60.00 |
| | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| L120 | A103 | 9/16/2025 | Draft outline of potential opening statement. | MAN | 0.40 | 300.00 | 120.00 |
| L120 | A104 | 9/16/2025 | Review motion to allow technology in the court room. | MAN | 0.20 | 300.00 | 60.00 |
| L120 | A108 | 9/16/2025 | Communicate with opposing counsel in order to meet and confer on motion to allow technology in the courtroom. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A104 | 9/16/2025 | Review Plaintiff's proposed notice withdrawing deposition designations. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A108 | 9/16/2025 | Communicate with Dan Smith of Legaleze regarding upcoming trial. | MAN | 0.20 | 300.00 | 60.00 |
| L120 | A101 | 9/16/2025 | Analyze and review Plaintiff and Defendant's trial exhibits in order to develop additional areas of inquiry for witnesses expected to be called at trial. | MAN | 3.00 | 300.00 | 900.00 |
| L440 | A104 | 9/17/2025 | Continue review of Defendant's 132 exhibits, including composites, removing prior highlighting as requested due to Plaintiff's counsel's objections, perform redactions on Exhibits 110 through 118 to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, and Bates label and mark exhibits. | NXB | 8.60 | 95.00 | 817.00 |
| L120 | A105 | 9/17/2025 | Attend Team meeting. | MXC | 1.50 | 400.00 | 600.00 |
| L120 | A108 | 9/17/2025 | Conference with expert witness regarding upcoming trial and expert's opinion. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A101 | 9/17/2025 | Begin developing legal strategy for opening statement. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A103 | 9/17/2025 | Draft opening statement in order to plan and prepare for trial. | MAN | 2.20 | 300.00 | 660.00 |
| L120 | A104 | 9/17/2025 | Review paperless order regarding Daubert Motion. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A109 | 9/17/2025 | Attend trial team meeting in order to continue planning and preparing for upcoming trial and developing legal strategy for the same. | MAN | 1.50 | 300.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L440 | A104 | 9/18/2025 | Continue review of Defendant's 132 exhibits, including composites, removing prior highlighting as requested due to Plaintiff's counsel's objections, perform redactions to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, and Bates label and mark exhibits pursuant to local rules. | NXB | 8.10 | 95.00 | 769.50 |
| L120 | A103 | 9/18/2025 | Draft outline of direct examination of Bart Seidler. | MAN | 3.00 | 300.00 | 900.00 |
| L120 | A104 | 9/18/2025 | Analyze and review trial exhibits in order to identify key exhibits for direct examination of Nathan Heber. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A103 | 9/18/2025 | Prepare direct examination of Nathan Heber. | MAN | 2.50 | 300.00 | 750.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| L440 | A104 | 9/19/2025 | Continue review of Defendant's 132 exhibits, including composites, removing prior highlighting as requested due to Plaintiff's counsel's objections, perform redactions to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, and Bates label and mark exhibits pursuant to Federal Rule of Civil Procedure 5.2. | NXB | 9.20 | 95.00 | 874.00 |
| L120 | A101 | 9/19/2025 | Continue trial preparations by summarizing Plaintiff's deposition and cross referencing exhibits. | MXC | 9.70 | 400.00 | 3,880.00 |
| L120 | A103 | 9/19/2025 | Continue planning and preparing for direct examination of Nathan Heber. | MAN | 8.00 | 300.00 | 2,400.00 |
| L120 | A108 | 9/19/2025 | Communicate with opposing counsel in order to meet and confer regarding trial exhibits that were not produced in discovery. | MAN | 0.20 | 300.00 | 60.00 |
| L440 | A104 | 9/20/2025 | Continue review of Defendant's 132 exhibits, including composites, removing prior highlighting on trial exhibits as requested due to Plaintiff's counsel's objections, perform redactions on exhibits to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, Bates label and mark exhibits pursuant to Federal Rule of Civil Procedure 5.2 and review case file to locate exhibits without highlighting. | NXB | 2.80 | 95.00 | 266.00 |
| L120 | A103 | 9/20/2025 | Revise outline of Nathan Heber's direct examination. | MAN | 0.50 | 300.00 | 150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L120 | A108 | 9/20/2025 | Review correspondence from opposing counsel regarding unproduced exhibits. | MAN | 0.10 | 300.00 | 30.00 |
| L440 | A104 | 9/21/2025 | Continue review of Defendant's 132 exhibits, including composites, removing prior highlighting on trial exhibits as requested due to Plaintiff's counsel's objections, perform redactions on exhibits to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, Bates label and mark trial exhibits pursuant to Federal Rule of Civil Procedure 5.2, review case file to locate exhibits without highlighting, and review case file to identify complete sets. | NXB | 2.20 | 95.00 | 209.00 |
| L120 | A103 | 9/21/2025 | Draft outline and develop legal strategy for direct examination of Bart Seidler. | MAN | 3.50 | 300.00 | 1,050.00 |
| L120 | A104 | 9/21/2025 | Analyze and review trial exhibits in order to plan and prepare for direct examination of Bart Seidler. | MAN | 3.50 | 300.00 | 1,050.00 |
| L440 | A104 | 9/22/2025 | Prepare Defendant's trial notebook by compiling and organizing all relevant exhibits, deposition transcripts, discovery materials, pleadings, and correspondence, ensuring proper indexing, tabbing, and labeling for efficient use during trial, and coordinating documents in accordance with applicable court rules and the trial strategy to support a favorable defense verdict. | NXB | 2.90 | 95.00 | 275.50 |
| L440 | A101 | 9/22/2025 | Conduct evaluation of the case file to identify pertinent materials and prepare deposition binders for each witness for trial by compiling and organizing all relevant exhibits, transcripts, and supporting documents, ensuring proper tabbing, labeling, and indexing for efficient use during depositions, and coordinating materials in accordance with applicable court rules and defense strategy to support thorough witness examination. . | NXB | 2.50 | 95.00 | 237.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L440 | A104 | 9/22/2025 | Review Defendant's 132 exhibits, including composites, removing prior highlighting on trial exhibits as requested due to Plaintiff's counsel's objections, perform redactions on exhibits to remove case numbers from document headers and all personally identifiable information in compliance with applicable court rules and privacy requirements, Bates label and mark trial exhibits pursuant to Federal Rule of Civil Procedure 5.2, review case file to locate exhibits without highlighting, identify complete sets, and finalize exhibits for trial. | NXB | 1.90 | 95.00 | 180.50 |
| L440 | A103 | 9/22/2025 | Draft multiple updated subpoena for trial, ensuring accuracy of all party and document information and compliance with applicable court rules to facilitate witness appearance. | NXB | 0.90 | 95.00 | 85.50 |
| L120 | A104 | 9/22/2025 | Review and analysis of agreement with Legaleze to determine the capabilities of their service. | MXC | 0.30 | 400.00 | 120.00 |
| L120 | A108 | 9/22/2025 | Conference with Legalize regarding their capabilities. | MXC | 0.40 | 400.00 | 160.00 |
| [redacted] | | | | | | | |
| L120 | A101 | 9/22/2025 | Continue outlining the deposition of the Plaintiff as preparation for trial. | MXC | 2.10 | 400.00 | 840.00 |
| L120 | A108 | 9/22/2025 | Conference with Dan Smith of Legaleze in order to plan and prepare for trial. | MAN | 0.20 | 300.00 | 60.00 |
| L120 | A108 | 9/22/2025 | Continue planning and preparing for direct examination of Nathan Heber. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A108 | 9/22/2025 | Conference with legal team in order to develop legal strategy for upcoming trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A104 | 9/22/2025 | Analyze and review Day 1 deposition of Bart Seidler in order to plan and prepare for direct and cross examination of the same. | MAN | 3.00 | 300.00 | 900.00 |
| L120 | A104 | 9/22/2025 | Analyze and review Day 2 deposition of Bart Seidler in order to plan and prepare for direct and cross examination of the same. | MAN | 1.50 | 300.00 | 450.00 |
| L120 | A104 | 9/22/2025 | Analyze and review 2013 deposition of Bart Seidler in order to plan and prepare for direct and cross examination of the same. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 9/22/2025 | Continue developing legal strategy and drafting outline for direct examination of Bart Seidler. | MAN | 3.00 | 300.00 | 900.00 |
| L120 | A103 | 9/22/2025 | Develop outline of direct examination of expert witness. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L440 | A104 | 9/23/2025 | Prepare Defendant's trial notebook and deposition binders for trial by compiling and organizing all relevant exhibits, deposition transcripts, pleadings, discovery materials, and correspondence, ensuring proper tabbing, labeling, and indexing for efficient use during trial and depositions, and coordinating materials in accordance with applicable court rules and defense strategy to support thorough witness examination and a favorable defense outcome. | NXB | 8.40 | 95.00 | 798.00 |
| L120 | A104 | 9/23/2025 | Review and analysis of the timeline of events in preparation for trial. | MXC | 1.00 | 400.00 | 400.00 |
| L120 | A101 | 9/23/2025 | Continue review and analysis of deposition transcripts and exhibits as preparation for trial. | MXC | 10.50 | 400.00 | 4,200.00 |
| L120 | A108 | 9/23/2025 | Conference with expert witness in order to [redacted] | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 9/23/2025 | Prepare powerpoint presentation for direct examination of expert witness. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 9/23/2025 | Revise opening statement. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 9/23/2025 | Continue revising outline of direct examination of Bart Seidler. | MAN | 0.50 | 300.00 | 150.00 |
| L120 | A104 | 9/23/2025 | Analyze and review deposition transcript of Dana Kauffman in order to plan and prepare for direct examination of the same. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A103 | 9/23/2025 | Continue practicing opening statement in order to plan and prepare for trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A108 | 9/23/2025 | Communicate with client [redacted] | MAN | 0.30 | 300.00 | 90.00 |
| L440 | A101 | 9/24/2025 | Continue preparation of Defendant's trial notebook and deposition binders for trial by compiling and organizing all relevant exhibits, deposition transcripts, pleadings, discovery materials, and correspondence, ensuring proper tabbing, labeling, and indexing for efficient use during trial and depositions, and coordinating materials in accordance with applicable court rules and defense strategy to support thorough witness examination and a favorable defense outcome. | NXB | 7.20 | 95.00 | 684.00 |
| L120 | A107 | 9/24/2025 | Conference with opposing counsel regarding scheduling of the trial. | MXC | 0.20 | 400.00 | 80.00 |
| L120 | A101 | 9/24/2025 | Continue preparing for trial by reviewing transcripts and begin drafting areas of inquiry for cross examination. | MXC | 11.60 | 400.00 | 4,640.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L120 | A104 | 9/24/2025 | Review and revise deposition binder (849 pages) containing the transcript of Gregory Mirmelli taken on November 14, 2024, by identifying and marking relevant testimony in preparation for the upcoming trial, with emphasis on statements addressing material factual disputes, legal theories, and witness credibility, and evaluate alignment with trial themes to support development of examination outlines and effective use of testimony during trial presentation. | BDG | 2.20 | 95.00 | 209.00 |
| L120 | A104 | 9/24/2025 | Review and analyze deposition transcript and exhibits of Gregory Mirmelli taken on January 8, 2025, including Third Amended Complaint, Greg Mirmelli's 2009-2022 Tax Returns, Sunbiz records and Plaintiff's Expert Report to ensure all documents are in order and properly marked as Defendant's Exhibits for use at Trial in compliance with Court Procedures (616 pages). | BDG | 1.60 | 95.00 | 152.00 |
| | A103 | 9/24/2025 | Draft Memorandum of Law to be submitted to the court presenting law supporting our objections to Plaintiff's exhibits listed in Joint Pretrial Stipulation. | NDL | 1.00 | 300.00 | 300.00 |
| L120 | A108 | 9/24/2025 | Conference with client in order to plan and prepare for [redacted] upcoming trial. | MAN | 4.00 | 300.00 | 1,200.00 |
| L120 | A105 | 9/24/2025 | Conference with legal team in order to continue planning and preparing for upcoming trial. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A103 | 9/24/2025 | Revise outline of Nathan Heber's direct examination. | MAN | 0.50 | 300.00 | 150.00 |
| L120 | A101 | 9/24/2025 | Continue practicing opening statement in order to plan and prepare for trial. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A104 | 9/24/2025 | Review deposition transcripts of Gregory Mirmelli in order to develop additional areas of cross examination. | MAN | 1.00 | 300.00 | 300.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted]0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L440 | A101 | 9/25/2025 | Prepare trial boxes and Defendant's trial notebook by compiling, organizing, and labeling all relevant exhibits, deposition transcripts, pleadings, discovery materials, and correspondence, ensuring proper tabbing, indexing, and secure packaging for transport to the courtroom for use during trial in accordance with applicable court rules and trial strategy to support efficient access and a favorable defense outcome. | NXB | 9.70 | 95.00 | 921.50 |
| L120 | A101 | 9/25/2025 | Continue preparing for trial by drafting outline of areas of inquiry and cross referencing the exhibits to the areas of inquiry. | MXC | 12.10 | 400.00 | 4,840.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| L120 | A108 | 9/25/2025 | Meet and confer with opposing counsel regarding issues related to upcoming trial. | MAN | 0.20 | 300.00 | 60.00 |
| L120 | A108 | 9/25/2025 | Conference with expert witness in order to plan and prepare for direct examination and cross examination of the same. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A104 | 9/25/2025 | Review Plaintiff's trial exhibits that have not been stipulated to in order to plan and prepare for trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A104 | 9/25/2025 | Review Plaintiff's trial exhibits in order to develop legal strategy for preparing Bart Seidler for cross examination. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A103 | 9/25/2025 | Prepare outline of potential topics and issues related to cross examination of Bart Seidler. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L120 | A101 | 9/25/2025 | Continue practicing opening statement in order to plan and prepare for trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A108 | 9/25/2025 | Draft correspondence to opposing counsel in order to memorialize stipulations. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A103 | 9/25/2025 | Revise opening statement presentation. | MAN | 0.50 | 300.00 | 150.00 |
| L120 | A101 | 9/25/2025 | Develop potential areas of inquiry for Gregory Mirmelli. | MAN | 0.70 | 300.00 | 210.00 |
| L120 | A101 | 9/26/2025 | Attend strategy conference to discuss trial preparation, including compiling pertinent documents for cross-examination and structuring materials for the trial notebook. | NXB | 1.20 | 95.00 | 114.00 |
| L440 | A104 | 9/26/2025 | Review case file to identify relevant exhibits and deposition transcripts [redacted], and continue preparing trial boxes, including cover pages and a master inventory list detailing contents for seamless and rapid location of materials during trial, ensuring all items are properly organized, labeled, and readily accessible in accordance with applicable court rules and trial strategy to support a favorable defense outcome. | NXB | 7.20 | 95.00 | 684.00 |
| L120 | A101 | 9/26/2025 | Attend meeting to discuss strategy for transporting trial boxes to the courtroom for use during trial and review additional logistics to ensure efficient access and proper handling of materials in accordance with trial strategy and applicable court rules. | NXB | 0.50 | 95.00 | 47.50 |
| L120 | A101 | 9/26/2025 | Continue preparation for trial by outlining the areas of inquiry for the Plaintiff and for Joseph Coletti. | MXC | 7.90 | 400.00 | 3,160.00 |
| L130 | A109 | 9/26/2025 | Travel to the court house (portal to portal) to meet with the technical people as preparation for trial. | MXC | 1.50 | 400.00 | 600.00 |
| L120 | A109 | 9/26/2025 | Attend Team meeting to determine strategy moving forward. | MXC | 0.10 | 400.00 | 40.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| L120 | A108 | 9/26/2025 | Conduct in person walk through of courtroom. | MAN | 1.50 | 300.00 | 450.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| L120 | A103 | 9/26/2025 | Revise outline of opening statement. | MAN | 0.40 | 300.00 | 120.00 |
| L120 | A103 | 9/26/2025 | Revise outline of Nathan Heber's direct examination. | MAN | 0.30 | 300.00 | 90.00 |
| L120 | A101 | 9/26/2025 | Continue practicing opening statement in order to plan and prepare for trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A104 | 9/26/2025 | Research federal law regarding exceptions to hearsay in order to plan and prepare for potential objections at trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A101 | 9/26/2025 | Continue planning and preparing for trial by developing additional areas of inquiry for witnesses. | MAN | 2.00 | 300.00 | 600.00 |
| L440 | A101 | 9/27/2025 | Evaluate case file to identify Daniel Bortunk's deposition transcripts and exhibits used during his deposition for preparation of the upcoming trial. . | NXB | 0.20 | 95.00 | 19.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L440 | A103 | 9/27/2025 | Updated Trial Box Inventory Chart to ensure accurate tracking and organization of trial materials for efficient use during trial proceedings. | NXB | 0.90 | 95.00 | 85.50 |
| L120 | A101 | 9/27/2025 | Continue preparing for trial by outlining the depositions. | MXC | 6.50 | 400.00 | 2,600.00 |
| L120 | A104 | 9/27/2025 | Plan and prepare for cross examination of Andrew Kaplan by developing potential questions. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A104 | 9/27/2025 | Analyze and review Andrew Kaplan's deposition transcript in order to plan and prepare for cross examination of the same. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 9/27/2025 | Continue preparing and practicing opening statement for trial. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A105 | 9/27/2025 | Conference with trial team in order to plan and prepare for upcoming trial. | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A101 | 9/28/2025 | Continue preparing for trial by reviewing exhibits and depositions, and outlining depositions. | MXC | 7.90 | 400.00 | 3,160.00 |
| L440 | A101 | 9/28/2025 | Continue planning and preparing opening statements. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 9/28/2025 | Revise memorandum of law in support of objections to trial exhibits not produced in discovery. | MAN | 0.50 | 300.00 | 150.00 |
| L440 | A108 | 9/28/2025 | Communicate with opposing counsel regarding stipulations for trial exhibits. | MAN | 0.40 | 300.00 | 120.00 |
| L120 | A108 | 9/28/2025 | Review trial exhibits in order to assist in preparation for cross examination of Stewart Mirmelli. | MAN | 0.40 | 300.00 | 120.00 |
| L120 | A103 | 9/28/2025 | Revise powerpoint presentation for opening statements. | MAN | 0.50 | 300.00 | 150.00 |
| L450 | A109 | 9/29/2025 | Attend trial on Day 1 in the Southern District of Florida, assisting the defense team with jury selection, tracking the jury throughout proceedings, managing trial exhibits and deposition binders, ensuring all materials are properly organized, labeled, and readily accessible, and supporting attorneys with witness preparation, courtroom logistics, and adherence to federal court rules, including monitoring which exhibits have been admitted into evidence, to facilitate efficient proceedings and a favorable defense outcome. | NXB | 8.00 | 95.00 | 760.00 |
| L450 | A109 | 9/29/2025 | In court for trial and travel to the court house (portal to portal). | MXC | 8.50 | 400.00 | 3,400.00 |
| L120 | A109 | 9/29/2025 | Debrief the days events and prepare for trail the next day by reviewing notes. | MXC | 1.50 | 400.00 | 600.00 |
| L450 | A109 | 9/29/2025 | Attend day 1 of trial. | MAN | 8.50 | 300.00 | 2,550.00 |
| L450 | A101 | 9/29/2025 | Plan and prepare for day 1 of trial. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L450 | A101 | 9/29/2025 | Plan and prepare for cross examination of Plaintiff's rebuttal expert, Andrew Kaplan. | MAN | 1.00 | 300.00 | 300.00 |
| L450 | A109 | 9/30/2025 | Attend trial on Day 2 in the Southern District of Florida, assisting the defense team with managing trial exhibits, trial boxes, and deposition binders, tracking the jury and ensuring all materials are properly organized, labeled, and readily accessible, monitoring which exhibits are admitted into evidence, supporting attorneys with witness preparation, courtroom logistics, and compliance with federal court rules, and facilitating efficient proceedings to support a favorable defense outcome. | NXB | 8.00 | 95.00 | 760.00 |
| L450 | A109 | 9/30/2025 | In court for trial and travel to the court house (portal to portal). | MXC | 8.10 | 400.00 | 3,240.00 |
| L120 | A109 | 9/30/2025 | Debrief the days events and prepare for trial the next day. | MXC | 2.60 | 400.00 | 1,040.00 |
| L450 | A109 | 9/30/2025 | Attend day 2 of trial. | MAN | 8.10 | 300.00 | 2,430.00 |
| L450 | A101 | 9/30/2025 | Plan and prepare for day 2 of trial. | MAN | 1.00 | 300.00 | 300.00 |
| L440 | A103 | 9/30/2025 | Revise direct examination of Bart Seidler in light of evidence and testimony submitted at trial. | MAN | 2.00 | 300.00 | 600.00 |
| L450 | A101 | 9/30/2025 | Plan and prepare for direct examination of Nathan Heber. | MAN | 1.00 | 300.00 | 300.00 |
| L450 | A109 | 10/1/2025 | Attend trial on Day 3 in the Southern District of Florida, assisting the defense team with managing trial exhibits, trial boxes, and deposition binders, tracking the jury and ensuring all materials are properly organized, labeled, and readily accessible, monitoring which exhibits are admitted into evidence, supporting attorneys with witness preparation, courtroom logistics, and compliance with federal court rules, and facilitating efficient proceedings to support a favorable defense outcome. | NXB | 8.00 | 95.00 | 760.00 |
| E117 | A101 | 10/1/2025 | Evaluate case file, including Defendant's Trial Exhibit List, and gather admitted trial exhibits to maintain an accurate trial record, ensure compliance with court exhibit procedures, and support counsel's preparation for closing argument. | NXB | 1.50 | 95.00 | 142.50 |
| L450 | A109 | 10/1/2025 | In court for trail and travel to the court house (portal to portal). | MXC | 9.20 | 400.00 | 3,680.00 |
| L450 | A109 | 10/1/2025 | Attend day 3 of trial. | MAN | 7.00 | 300.00 | 2,100.00 |
| L120 | A104 | 10/1/2025 | Review day 1 trial transcript. | MAN | 0.80 | 300.00 | 240.00 |
| L120 | A104 | 10/1/2025 | Analyze and review day 2 trial transcript. | MAN | 1.50 | 300.00 | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L120 | A104 | 10/1/2025 | Review Florida law regarding when expert testimony is necessary to prove damages in breach of contract disputes in support of developing legal strategy for obtaining directed verdict on damages. | MAN | 1.40 | 300.00 | 420.00 |
| L440 | A104 | 10/2/2025 | Evaluate Plaintiff's and Defendant's Trial Exhibit Lists and review all daily transcripts to ensure all referenced exhibits are accurately identified and incorporated into the corresponding lists and review for consistency and completeness of exhibit references to maintain an accurate trial record, ensure compliance with court exhibit procedures, and for the preparation of the jury binder for use during deliberations. | NXB | 8.00 | 95.00 | 760.00 |
| L120 | A104 | 10/2/2025 | Review of trial transcripts and prepare outline of closing arguments. | MXC | 12.00 | 400.00 | 4,800.00 |
| L440 | A104 | 10/2/2025 | Analyze and review Florida law regarding requirement to submit proper method of calculating damages in support of ore tenus motion for directed verdict. | MAN | 3.00 | 300.00 | 900.00 |
| L120 | A104 | 10/2/2025 | Analyze and review Florida law regarding reasonable certainty rule as it related to damages in support of ore tenus motion for directed verdict. | MAN | 3.00 | 300.00 | 900.00 |
| L120 | A103 | 10/2/2025 | Draft memorandum of law in support of ore tenus motion for directed verdict. | MAN | 4.00 | 300.00 | 1,200.00 |
| L120 | A104 | 10/2/2025 | Analyze and review day 3 trial transcript. | MAN | 1.50 | 300.00 | 450.00 |
| L440 | A109 | 10/3/2025 | Attend Day 4 of trial in the Southern District of Florida, taking detailed notes of closing arguments, waiting for jury deliberations, and facilitating access to trial exhibits as needed, assisting the defense team with managing trial exhibits, trial boxes, and deposition binders, ensuring all materials are readily accessible to support efficient proceedings and a favorable defense outcome. | NXB | 6.00 | 95.00 | 570.00 |
| L440 | A104 | 10/3/2025 | Evaluate additional Trial Exhibit List prepared by Plaintiff's counsel to ensure accuracy, supporting the defense team in maintaining an accurate trial record, ensuring compliance with court exhibit procedures, and preparation of jury binder for use during deliberations. | NXB | 2.10 | 95.00 | 199.50 |
| L120 | A101 | 10/3/2025 | Prepare for closing arguments by reviewing notes and outline. | MXC | 2.10 | 400.00 | 840.00 |
| L450 | A109 | 10/3/2025 | In court for trial and travel to the court house (portal to portal). | MXC | 6.90 | 400.00 | 2,760.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L440 | A103 | 10/3/2025 | Draft objections to proposed verdict forms. | MAN | 0.50 | 300.00 | 150.00 |
| L450 | A103 | 10/3/2025 | Continue drafting and revising memorandum of law in support of ore tenus motion for directed verdict. | MAN | 1.50 | 300.00 | 450.00 |
| L440 | A101 | 10/3/2025 | Plan and prepare for final day of trial. | MAN | 0.50 | 300.00 | 150.00 |
| L450 | A109 | 10/3/2025 | Attend day 4 of trial. | MAN | 4.50 | 300.00 | 1,350.00 |
| L460 | A104 | 10/8/2025 | Evaluate Defendant's Exhibits List and case file to identify Defendant's admitted trial exhibits (1,222 pages) and compile them for preparation of filing, review Local Rule 5.3 to ensure the defense complies with all applicable procedural requirements, draft Notice of Filing Defendant's Admitted Trial Exhibits (5 pages) and Certificate of Compliance (1 page) to support accurate and compliant submission of exhibits with the court post trial. | NXB | 2.90 | 95.00 | 275.50 |
| L120 | A103 | 10/9/2025 | Draft Motion to be Exempt from Rule 5.3. | MAN | 1.00 | 300.00 | 300.00 |
| L120 | A103 | 10/9/2025 | Draft proposed order on Motion to be Exempt from Rule 5.3. | MAN | 0.50 | 300.00 | 150.00 |
| L120 | A108 | 10/9/2025 | Correspond with opposing counsel regarding Motion to be Exempt from Rule 5.3. | MAN | 0.20 | 300.00 | 60.00 |
| | | **Professional Services** | | | | | **$151,627.50** |

**Disbursements**

| Date | Task Code | Description | Units | Price | Amount |
|---|---|---|---|---|---|
| 9/11/2025 | | Vernita Allen-Williams, RMR FCRR / Inv. #20250333 - June 17, 2025 hearing transcript. | 1.00 | 46.40 | 46.40 |
| 9/26/2025 | E107 | Unishippers / Inv. #250921W050683 - Sender BRPC in Miami Jorge in AP to Official Court Reporter in Miami FL. Attn Vernita Allen Williams. | 1.00 | 28.45 | 28.45 |
| | **Costs/Disbursements** | | | | **$74.85** |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Nanette Bauza | Paralegal | 190.40 | 95.00 | 18,088.00 |
| Manuel Casabielle | Partner | 177.50 | 400.00 | 71,000.00 |
| Brittany D. Goran | Paralegal | 10.30 | 95.00 | 978.50 |
| Nicole D. Leon | Associate | 10.30 | 300.00 | 3,090.00 |
| Marcus Nielsen | Patner | 193.70 | 300.00 | 58,110.00 |
| Juan S. Palacios | Paralegal | 3.80 | 95.00 | 361.00 |
| | | **586.00** | | **$151,627.50** |

| **New Charges this Statement:** | **$151,702.35** |
|---|---|

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

**Boyd Richards Parker & Colonnelli, P.L. - Firm**
100 S.E. Second Street
Suite 2600
Miami, FL 33131
[redacted]

Invoice No.: 140035

Date of Bill: 11/06/2025

FTP Investment Corporation
[redacted]

| | | |
|---|---|---|
| RE: | Caption of Law Suit: | Transpark, LLC, v. FTP Investment Corporation |
| | Name of Court and Docket No.: | /24-CV-20631 |
| | Name of Insured: | FTP Investment Corporation |
| | Name of Claimant: | Transpark, LLC |
| | Claim File No.: | |
| | Date of Loss: | |
| | Attorney's File No.: | 11180-014 |

**Fees**

| Task | Activity | Date | Description | TK | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| L120 | A104 | 10/10/2025 | Review revised Joint Motion for Exemption from Mandatory Electronic Filing provided by Plaintiff. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A104 | 10/10/2025 | Conduct legal research regarding entitlement to attorneys' fees in contract dispute [redacted] | MAN | 2.00 | 300.00 | 600.00 |
| L120 | A108 | 10/10/2025 | Communicate with Plaintiff's counsel regarding Joint Motion for Exemption from Mandatory Electronic Filing. | MAN | 0.30 | 300.00 | 90.00 |
| L120 | A104 | 10/13/2025 | Review federal rules regarding entry of judgment post jury verdict. | MAN | 0.20 | 300.00 | 60.00 |
| L120 | A104 | 10/14/2025 | Draft notice of compliance with local rule 5.3. | MAN | 0.40 | 300.00 | 120.00 |
| L120 | A103 | 10/16/2025 | Draft motion for entry of final judgment pursuant to rule 58. | MAN | 3.00 | 300.00 | 900.00 |
| L120 | A103 | 10/16/2025 | Draft proposed final judgment. | MAN | 1.00 | 300.00 | 300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L120 | A104 | 10/16/2025 | Analyze and review federal law regarding rule 58. | MAN | 1.50 | 300.00 | 450.00 |
| L120 | A108 | 10/16/2025 | Meet and confer with opposing counsel regarding motion for entry of final judgment. | MAN | 0.10 | 300.00 | 30.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | [redacted] |
| L120 | A108 | 10/17/2025 | Meet and confer with opposing counsel regarding potential appeal and entitlement to attorneys' fees. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A104 | 10/18/2025 | Review correspondence from opposing counsel regarding intent to appeal. | MAN | 0.10 | 300.00 | 30.00 |
| L120 | A103 | 10/21/2025 | Conduct final review motion for entry of final judgment. | MAN | 0.40 | 300.00 | 120.00 |
| L120 | A108 | 10/21/2025 | Communicate with opposing counsel regarding proposed final judgment. | MAN | 0.10 | 300.00 | 30.00 |
| | | **Professional Services** | | | | | **$2,820.00** |

**Disbursements**

| Date | Task Code | Description | Units | Price | Amount |
|---|---|---|---|---|---|
| 9/28/2025 | E109 | Parking Garage Ticket Receipt. | 1.00 | 20.00 | 20.00 |
| 9/29/2025 | E111 | Constitution Cafe Miami (Lunch Receipt). | 1.00 | 16.85 | 16.85 |
| 9/30/2025 | E109 | Lyft Receipt 02 ( Miami Office to Courthouse). | 1.00 | 16.46 | 16.46 |
| 10/1/2025 | E109 | Lyft Receipt ( Miami Office to Courthouse). | 1.00 | 14.68 | 14.68 |
| 10/6/2025 | E111 | Constitution Cafe Miami (Cafe Receipt). | 1.00 | 3.80 | 3.80 |
| | **Costs/Disbursements** | | | | **$71.79** |

**Fee Summary**

| Name | Type | Hours | Rate | Amount |
|---|---|---|---|---|
| Marcus Nielsen | Partner | 9.40 | 300.00 | 2,820.00 |
| | | **9.40** | | **$2,820.00** |

[redacted] [redacted]

[redacted] [redacted]

Please be advised, **effective immediately**, Boyd Richards Parker Colonnelli has changed its payment remittance address. Checks for payment of invoices only must be mailed to the following address listed below.

**Boyd Richards Parker Colonnelli**
**P. O. Box 29012**
**Miami, FL 33102-9012**

To avoid delays in processing and posting of payments to your account, please take the necessary steps to send the payment to the new remittance address.

If you are sending your payment electronically (ACH/Bank Wire) or already made the above changes, please ignore this notification. Please continue to send settlement and trust checks to our Miami physical address.

Any questions? Call us at: 786-425-1045

# EXHIBIT F

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $12,009.00 |
| **Invoice #** | 242070009 |
| **Invoice Date** | October 8, 2024 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 08, 2024 |

---

## Transpark, LLC v FTP Investment Corporation

For services rendered between
September 01, 2024 and September 30, 2024

**Time Entries**

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 09/05/2024 | SM | 01 Discovery | Telephone conference with M. Nielsen regarding [redacted] | $185.00 | 0.8 | $148.00 |
| 09/06/2024 | SM | 01 Discovery | Review revised service agreement and send the same to M. Nielsen. | $185.00 | 0.2 | $37.00 |
| 09/11/2024 | SM | 01 Discovery | Telephone conference with M. Nielsen regarding [redacted] send action items to M. Nielsen regarding [redacted] | $185.00 | 2.0 | $370.00 |
| 09/12/2024 | SM | 01 Discovery | Obtain iPhone back-up instructions and send same to M. Nielsen with directions for ESI collection. | $185.00 | 0.5 | $92.50 |
| 09/17/2024 | SM | 01 Discovery | Communications with M. Nielsen regardin [redacted] | $185.00 | 1.0 | $185.00 |
| 09/18/2024 | SM | 01 Discovery | Team meeting regarding data preservation and collection; meeting with B. Seidler [redacted] ; communication with team regarding [redacted] | $185.00 | 1.6 | $296.00 |
| 09/19/2024 | SM | 01 Discovery | Communications with B. Seidler [redacted] meeting with M. Nielsen regarding [redacted] communicatino with team regarding the same. | $185.00 | 1.6 | $296.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2024 | SM | 01 Discovery | Communication with team regarding collection. | $185.00 | 0.2 | $37.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | | Totals: | 8.9 | $1,646.50 |

**Expenses**

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 09/30/2024 | Threshold Discovery | Project Management, e-Discovery Processing, Tech Time, Forensics and Mobile Rev Processing (copy of invoice attached), September 2024 | $10,362.50 | 1.0 | $10,362.50 |
| | | | | Expense Total: | **$10,362.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $1,646.50 |
| Expense Sub-Total: | $10,362.50 |
| **Sub-Total:** | $12,009.00 |
| **Total:** | $12,009.00 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$12,009.00** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 67150

**DATE** 09/29/2024 **TERMS** 15 days

**DUE DATE** 10/14/2024

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 12.50 | Project Management & Engineering | 260.00 | 3,250.00 |
| 214 | E-Discovery Processing Per GB | 25.00 | 5,350.00 |
| 1.75 | Tech Time Project Management | 150.00 | 262.50 |
| 3 | Forensic Storage Media | 100.00 | 300.00 |
| 1 | fedex | 100.00 | 100.00 |
| 2 | Mobile Rev Processing | 550.00 | 1,100.00 |

| | |
|---|---|
| SUBTOTAL | 10,362.50 |
| TAX | 0.00 |
| TOTAL | 10,362.50 |
| TOTAL DUE | **$10,362.50** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $15,039.70 |
| **Invoice #** | 242070010 |
| **Invoice Date** | November 5, 2024 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | November 05, 2024 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
October 01, 2024 and October 31, 2024

### Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/02/2024 | SM | 01 Discovery | Prepare for meeting with M. Nielsen regarding [redacted]; hold meeting regarding the same; review Plaintiff's RFP and Defendant's RFP; review search terms; review communication with N. Herber's representative regarding compliance with the Rule 45 subpoena; create work spaces in evidence management platform based on search terms and date range; review communication from N. Leon regarding [redacted] and respond accordingly; telephone conferences with M. Nielsen and N. Leon regarding the same; send instructions to team regarding [redacted] | $185.00 | 8.5 | $1,572.50 |
| 10/03/2024 | SM | 01 Discovery | Adjust coding panel in evidence management platform pursuant to direction from N. Leon; review communication from N. Leon regarding [redacted]; respond to N. Leon and team accordingly. | $185.00 | 2.5 | $462.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2024 | SM | 01 Discovery | Review documents in the search term list folder; mass code documents as non-responsive [redacted]; communicate with counsel about [redacted] communicate with team regarding analysis [redacted]. | $185.00 | 3.0 | $555.00 |
| 10/07/2024 | SM | 01 Discovery | Call with M. Nielsen regarding [redacted]; team discussion regarding collection witness ESI collection; create workfolders in evidence management platform regarding responsive and non-responsive documents; search for documents regarding M. Grayson; QC documents for privilege code; communicate with N. Leon and M. Nielsen regarding [redacted] | $185.00 | 4.0 | $740.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/09/2024 | SM | 01 Discovery | Strategy meeting regarding ESI collection; team strategy communication regarding production;review Magistrate Sanchez's procedures regarding discovery; [redacted]; [redacted] create workflow for QC review for production including workfolders and separate production coding panel [redacted] | $185.00 | 5.0 | $925.00 |
| 10/10/2024 | SM | 01 Discovery | Communication with M. Nielsen regarding QC and production. | $185.00 | 0.5 | $92.50 |
| 10/14/2024 | SM | 01 Discovery | Work with team to prepare Production No. 1 in response to requests for production of documents; final QC; communicate with M. Nielsen and N. Leon regarding QC and final responsive and production calls to finalize production; finalize production. | $185.00 | 3.5 | $647.50 |
| 10/17[redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/24/2024 | SM | 01 Discovery | Communicate with team regarding witness ESI collection and creating workspace for collection. | $185.00 | 1.0 | $185.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/30/2024 | RB | 01 Discovery | FTP (Threshold Reveal): Review of documents that hit on search terms to identify any responsive documents to produce in response to Subpoena to Produce Documents | $185.00 | 2.8 | $518.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/[redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/31/2024 | RB | 01 Discovery | FTP (Threshold Reveal): Review of documents that hit on search terms to identify any responsive documents to produce in response to Subpoena to Produce Documents | $185.00 | 4.0 | $740.00 |
| | | | | Totals: | 45.0 | $8,325.00 |

## Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 10/31/2024 | Threshold Discovery | Project Management, Tech Time and Data Hosting October 2024 (copy of invoice attached). | $6,714.70 | 1.0 | $6,714.70 |
| | | | | Expense Total: | $6,714.70 |

| | |
|---|---|
| Time Entry Sub-Total: | $8,325.00 |
| Expense Sub-Total: | $6,714.70 |
| **Sub-Total:** | $15,039.70 |
| **Total:** | $15,039.70 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$15,039.70** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

**INVOICE 67354**

**DATE** 10/30/2024 **TERMS** 15 days

**DUE DATE** 11/14/2024

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 2 | Project Management & Engineering | 260.00 | 520.00 |
| 8.62 | Tech Time Project Management | 150.00 | 1,293.00 |
| 318.10 | Data Hosting Per GB | 15.00 | 4,771.50 |
| 8.68 | Data Hosting Per GB-Witness Data | 15.00 | 130.20 |

| | |
|---|---|
| SUBTOTAL | 6,714.70 |
| TAX | 0.00 |
| TOTAL | 6,714.70 |
| TOTAL DUE | **$6,714.70** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $8,601.05 |
| **Invoice #** | 242070011 |
| **Invoice Date** | December 10, 2024 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | December 10, 2024 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
November 01, 2024 and November 30, 2024

### Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 11/01/2024 | RB | 01 Discovery | Review of documents that hit on search terms to identify any responsive documents to produce in response to Subpoena to Produce Documents | $185.00 | 4.0 | $740.00 |
| 11/01/2024 | SM | 01 Discovery | Review evidence to produce pursuant to Rule 45 subpoena and ready the responsive evidence for production. | $185.00 | 7.5 | $1,387.50 |
| 11/02/2024 | RB | 01 Discovery | Review of documents that hit on search terms to identify any responsive documents to produce in response to Subpoena to Produce Documents | $185.00 | 1.8 | $333.00 |
| 11/04/2024 | SM | 01 Discovery | Team strategy regarding [redacted]; finalize production pursuant to Rule 45 subpoena. | $185.00 | 4.0 | $740.00 |
| 11/05/2024 | SM | 01 Discovery | Assist M. Nielsen with producing documents to opposing counsel. | $185.00 | 0.5 | $92.50 |
| | | | | Totals: | **17.8** | **$3,293.00** |

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 11/30/2024 | Threshold Discovery | Data Hosting, Tech Time November 2024 (copy of invoice attached). | $5,308.05 | 1.0 | $5,308.05 |
| | | | | Expense Total: | **$5,308.05** |

| | |
|---|---|
| Time Entry Sub-Total: | $3,293.00 |
| Expense Sub-Total: | $5,308.05 |
| **Sub-Total:** | $8,601.05 |
| **Total:** | $8,601.05 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$8,601.05** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 67525

**DATE** 11/28/2024 **TERMS** 15 days

**DUE DATE** 12/13/2024

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Project Management & Engineering | 260.00 | 0.00 |
| 2.05 | Tech Time Project Management | 150.00 | 307.50 |
| 320.96 | Data Hosting Per GB | 15.00 | 4,814.40 |
| 12.41 | Data Hosting Per GB-Witness Data | 15.00 | 186.15 |

| | |
|---|---|
| SUBTOTAL | 5,308.05 |
| TAX | 0.00 |
| TOTAL | 5,308.05 |
| TOTAL DUE | **$5,308.05** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $5,705.70 |
| **Invoice #** | 242070012 |
| **Invoice Date** | January 3, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | January 03, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
December 01, 2024 and December 31, 2024

### Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 12/04/2024 | SM | 01 Discovery | Manage evidence platform as requested by M. Nielson. | $185.00 | 0.5 | $92.50 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/19/2024 | SM | 01 Discovery | Manage production of evidence to send to opposing counsel. | $185.00 | 0.5 | $92.50 |
| | | | | Totals: | **3.0** | **$555.00** |

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 12/31/2024 | Threshold Discovery | Data Hosting December 2024 (copy of invoice attached). | $5,150.70 | 1.0 | $5,150.70 |
| | | | | Expense Total: | **$5,150.70** |

| | |
|---|---|
| Time Entry Sub-Total: | $555.00 |
| Expense Sub-Total: | $5,150.70 |
| **Sub-Total:** | $5,705.70 |
| **Total:** | $5,705.70 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$5,705.70** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 67667

**DATE** 12/29/2024 **TERMS** 15 days

**DUE DATE** 01/13/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1 | Tech Time Project Management | 150.00 | 150.00 |
| 320.97 | Data Hosting Per GB | 15.00 | 4,814.55 |
| 12.41 | Data Hosting Per GB-Witness Data | 15.00 | 186.15 |

| | |
|---|---|
| SUBTOTAL | 5,150.70 |
| TAX | 0.00 |
| TOTAL | 5,150.70 |
| TOTAL DUE | **$5,150.70** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $5,000.70 |
| **Invoice #** | 252070001 |
| **Invoice Date** | February 9, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | February 09, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
January 01, 2025 and January 31, 2025

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 01/31/2025 | Threshold Discovery | Data Hosting January 2025 (copy of invoice attached). | $5,000.70 | 1.0 | $5,000.70 |
| | | | | Expense Total: | **$5,000.70** |

| | |
|---|---|
| Expense Sub-Total: | $5,000.70 |
| **Sub-Total:** | $5,000.70 |
| **Total:** | $5,000.70 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$5,000.70** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 67877

**DATE** 01/29/2025 **TERMS** 15 days

**DUE DATE** 02/13/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 15.00 | 4,814.55 |
| 12.41 | Data Hosting Per GB-Witness Data | 15.00 | 186.15 |

| | |
|---|---|
| SUBTOTAL | 5,000.70 |
| TAX | 0.00 |
| TOTAL | 5,000.70 |
| TOTAL DUE | **$5,000.70** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070002 |
| **Invoice Date** | March 10, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 10, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
February 01, 2025 and February 28, 2025

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 02/28/2025 | Threshold Discovery | Data Hosting February 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD
DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 68040

**DATE** 02/27/2025 **TERMS** 15 days

**DUE DATE** 03/14/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | **$962.91** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070003 |
| **Invoice Date** | April 10, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 10, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
March 01, 2025 and March 31, 2025

**Expenses**

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 03/31/2025 | Threshold Discovery | Data Hosting March 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

## INVOICE 68237

**DATE** 03/31/2025 **TERMS** 15 days

**DUE DATE** 04/15/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB-Nearline Storage | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | **$962.91** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070004 |
| **Invoice Date** | May 8, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | May 08, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
April 01, 2025 and April 30, 2025

**Expenses**

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 04/30/2025 | Threshold Discovery | Data Hosting April 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

## INVOICE 68437

**DATE** 04/29/2025 **TERMS** 15 days

**DUE DATE** 05/14/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | $962.91 |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070005 |
| **Invoice Date** | June 5, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 05, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
May 01, 2025 and May 31, 2025

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 05/31/2025 | Threshold Discovery | Data Hosting May 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 68628

**DATE** 05/28/2025 **TERMS** 15 days

**DUE DATE** 06/12/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | $962.91 |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070006 |
| **Invoice Date** | July 7, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | July 07, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
June 01, 2025 and June 30, 2025

**Expenses**

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 06/30/2025 | Threshold Discovery | Tech Time, Data Hosting June 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

## INVOICE 68834

**DATE** 07/02/2025 **TERMS** 15 days

**DUE DATE** 07/17/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | **$962.91** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070007 |
| **Invoice Date** | August 7, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | August 07, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
July 01, 2025 and July 31, 2025

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 07/31/2025 | Threshold Discovery | Data Hosting July 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

## INVOICE 69008

**DATE** 07/30/2025 **TERMS** 15 days

**DUE DATE** 08/14/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | $962.91 |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070008 |
| **Invoice Date** | September 4, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | September 04, 2025 |

**BRPC Law - Transpark v FTP Investment Corporation**

For services rendered between
August 01, 2025 and August 31, 2025

**Expenses**

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 08/31/2025 | Threshold Discovery | Data Hosting August 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 69216

**DATE** 08/28/2025 **TERMS** 15 days

**DUE DATE** 09/12/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB-Nearline | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | **$962.91** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070009 |
| **Invoice Date** | October 4, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 04, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
September 01, 2025 and September 30, 2025

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 09/30/2025 | Threshold Discovery | Data Hosting September 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 69413

**DATE** 09/30/2025 **TERMS** 15 days

**DUE DATE** 10/15/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | **$962.91** |

Tax ID 82-2116456

**Order of Proof, LLC**
1633 Challen Avenue
Jacksonville, FL 32205
United States
305-240-5148

Order of Proof, llc

**Boyd Richards Parker & Colonnelli, P.L.**
Attn: Marcus A. Nielsen, Esq.
100 S.E. Second Street, Suite 2600
Miami, FL 33131
United States

| | |
|---|---|
| **Balance** | $962.91 |
| **Invoice #** | 252070010 |
| **Invoice Date** | October 13, 2025 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 13, 2025 |

## BRPC Law - Transpark v FTP Investment Corporation

For services rendered between
October 01, 2025 and October 31, 2025

### Expenses

| DATE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|---|---|---|---|---|---|
| 10/13/2025 | Threshold Discovery | Tech Time, Nearline Storage October 2025 (copy of invoice attached). | $962.91 | 1.0 | $962.91 |
| | | | | Expense Total: | **$962.91** |

| | |
|---|---|
| Expense Sub-Total: | $962.91 |
| **Sub-Total:** | $962.91 |
| **Total:** | $962.91 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$962.91** |

**Threshold Discovery**
1 Independent Dr Ste B1
Jacksonville, FL 32202
904-356-9992
thresholddiscovery.com

THRESHOLD DISCOVERY

**BILL TO**
Order of Proof
Order of Proof, LCC
1633 Challen Ave
Jacksonville, FL 32205

# INVOICE 69476

**DATE** 10/13/2025 **TERMS** 15 days

**DUE DATE** 10/28/2025

**CONTACT**
Chad

**MATTER REFERENCE**
Boyd Richards Parker- TransPark

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 0 | Tech Time Project Management | 150.00 | 0.00 |
| 320.97 | Data Hosting Per GB-Nearline | 3.00 | 962.91 |
| 0 | Data Hosting Per GB-Witness Data | 15.00 | 0.00 |

| | |
|---|---|
| SUBTOTAL | 962.91 |
| TAX | 0.00 |
| TOTAL | 962.91 |
| TOTAL DUE | **$962.91** |

**Kaufman & Company, PA**

255 Alhambra Circle ■ Suite 330 ■ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 14053

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 09/30/2024
Due Date: 10/30/2024

For professional service rendered as follows:

| | |
|---|---|
| Litigation Support services for September 2024<br>see attached time & expense journal | 5,825.00 |
| Billed Time & Expenses | $5,825.00 |
| Invoice Total | $5,825.00 |

| | |
|---|---|
| Beginning Balance | $0.00 |
| Invoices | 5,825.00 |
| Receipts | (7,500.00 ) |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | ($1,675.00 ) |

| 09/30/2024 | 08/31/2024 | 07/31/2024 | 06/30/2024 | 05/31/2024+ | Total |
|---|---|---|---|---|---|
| (1,675.00) | 0.00 | 0.00 | 0.00 | 0.00 | ($1,675.00) |

Please return this portion with payment.

Invoice: 14053

ID: J466500
FTP Investment Co.

Date: 09/30/2024
Due Date: 10/30/2024

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: ($1,675.00)

Card #: ______________________________________

Amount Enclosed: $____________

Signature: ______________________________________

**Kaufman & Company, PA**

255 Alhambra Circle ■ Suite 330 ■ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 14227

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 10/31/2024
Due Date: 11/30/2024

For professional service rendered as follows:

| | |
|---|---|
| Litigation Support services through October 2024 | 6,512.50 |
| See attached time & expense journal | |
| Billed Time & Expenses | $6,512.50 |
| Invoice Total | $6,512.50 |

| | |
|---|---|
| Beginning Balance | ($1,675.00 ) |
| Invoices | 6,512.50 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $4,837.50 |

| 10/31/2024 | 09/30/2024 | 08/31/2024 | 07/31/2024 | 06/30/2024+ | Total |
|---|---|---|---|---|---|
| 6,512.50 | (1,675.00) | 0.00 | 0.00 | 0.00 | $4,837.50 |

Please return this portion with payment.

Invoice: 14227

ID: J466500
FTP Investment Co.

Date: 10/31/2024
Due Date: 11/30/2024

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $4,837.50

Card #: ________________________________

Amount Enclosed: $______________

Signature: ________________________________

**Kaufman & Company, PA**

255 Alhambra Circle ▪ Suite 330 ▪ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 14268

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 11/30/2024
Due Date: 12/30/2024

For professional service rendered as follows:

Litigation Support services for November 2024 12,437.50

See attached time and expense journal

| | |
|---|---|
| Billed Time & Expenses | $12,437.50 |
| Invoice Total | $12,437.50 |

| | |
|---|---|
| Beginning Balance | $4,837.50 |
| Invoices | 12,437.50 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $17,275.00 |

| 11/30/2024 | 10/31/2024 | 09/30/2024 | 08/31/2024 | 07/31/2024+ | Total |
|---|---|---|---|---|---|
| 12,437.50 | 4,837.50 | 0.00 | 0.00 | 0.00 | $17,275.00 |

Please return this portion with payment.

Invoice: 14268

ID: J466500
FTP Investment Co.

Date: 11/30/2024
Due Date: 12/30/2024

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $17,275.00

Card #: ______________________________

Amount Enclosed: $____________

Signature: ______________________________

**Kaufman & Company, PA**

255 Alhambra Circle ■ Suite 330 ■ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 14305

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 12/31/2024
Due Date: 01/30/2025

For professional service rendered as follows:

| | |
|---|---|
| Litigation Support services for December 2024 | 3,862.50 |
| See attached time & expenses journal | |
| Billed Time & Expenses | $3,862.50 |
| Invoice Total | $3,862.50 |

| | |
|---|---|
| Beginning Balance | $17,275.00 |
| Invoices | 3,862.50 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $21,137.50 |

| 12/31/2024 | 11/30/2024 | 10/31/2024 | 09/30/2024 | 08/31/2024+ | Total |
|---|---|---|---|---|---|
| 3,862.50 | 12,437.50 | 4,837.50 | 0.00 | 0.00 | $21,137.50 |

Please return this portion with payment.

Invoice: 14305

ID: J466500
FTP Investment Co.

Date: 12/31/2024
Due Date: 01/30/2025

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $21,137.50

Card #: ______________________________

Amount Enclosed: $____________

Signature: ______________________________

**Kaufman & Company, PA**

255 Alhambra Circle ▪ Suite 330 ▪ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 14331

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 01/31/2025
Due Date: 03/02/2025

For professional service rendered as follows:

Litigation Support services for January 2025 — 5,675.00

See attached time & expense journal

| | |
|---|---|
| Billed Time & Expenses | $5,675.00 |
| Invoice Total | $5,675.00 |

| | |
|---|---|
| Beginning Balance | $21,137.50 |
| Invoices | 5,675.00 |
| Receipts | (21,137.50 ) |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $5,675.00 |

| 01/31/2025 | 12/31/2024 | 11/30/2024 | 10/31/2024 | 09/30/2024+ | Total |
|---|---|---|---|---|---|
| 5,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | $5,675.00 |

Please return this portion with payment.

Invoice: 14331

ID: J466500
FTP Investment Co.

Date: 01/31/2025
Due Date: 03/02/2025

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $5,675.00

Card #: ______________________________

Amount Enclosed: $____________

Signature: ______________________________

**Kaufman & Company, PA**

255 Alhambra Circle ▪ Suite 330 ▪ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 14515

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 02/28/2025
Due Date: 03/30/2025

For professional service rendered as follows:

| | |
|---|---|
| Litigation Support services through February 2025 | 975.00 |
| see attached time & expense journal | |
| Billed Time & Expenses | $975.00 |
| Invoice Total | $975.00 |

| | |
|---|---|
| Beginning Balance | $5,675.00 |
| Invoices | 975.00 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $6,650.00 |

| 02/28/2025 | 01/31/2025 | 12/31/2024 | 11/30/2024 | 10/31/2024+ | Total |
|---|---|---|---|---|---|
| 975.00 | 5,675.00 | 0.00 | 0.00 | 0.00 | $6,650.00 |

Please return this portion with payment.

Invoice: 14515

ID: J466500
FTP Investment Co.

Date: 02/28/2025
Due Date: 03/30/2025

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $6,650.00

Card #: ______________________________________

Amount Enclosed: $______________

Signature: ______________________________________

**Kaufman & Company, PA**

255 Alhambra Circle ■ Suite 330 ■ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 15173

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 08/31/2025
Due Date: 09/30/2025

For professional service rendered as follows:

| | |
|---|---|
| Litigation Support services through August 2025 | 3,325.00 |
| see attached time and expense journal | |
| Billed Time & Expenses | $3,325.00 |
| Invoice Total | $3,325.00 |

| | |
|---|---|
| Beginning Balance | $0.00 |
| Invoices | 3,325.00 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $3,325.00 |

| 08/31/2025 | 07/31/2025 | 06/30/2025 | 05/31/2025 | 04/30/2025+ | Total |
|---|---|---|---|---|---|
| 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | $3,325.00 |

Please return this portion with payment.

Invoice: 15173

ID: J466500
FTP Investment Co.

Date: 08/31/2025
Due Date: 09/30/2025

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $3,325.00

Card #: ______________________________

Amount Enclosed: $____________

Signature: ______________________________

**Kaufman & Company, PA**

255 Alhambra Circle ■ Suite 330 ■ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 15273

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 09/30/2025
Due Date: 10/30/2025

For professional service rendered as follows:

Litigation Support services for September 2025 — 6,475.00

see attached time & expense journal

| | |
|---|---|
| Billed Time & Expenses | $6,475.00 |
| Invoice Total | $6,475.00 |

| | |
|---|---|
| Beginning Balance | $3,325.00 |
| Invoices | 6,475.00 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $9,800.00 |

| 09/30/2025 | 08/31/2025 | 07/31/2025 | 06/30/2025 | 05/31/2025+ | Total |
|---|---|---|---|---|---|
| 6,475.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | $9,800.00 |

Please return this portion with payment.

Invoice: 15273

ID: J466500
FTP Investment Co.

Date: 09/30/2025
Due Date: 10/30/2025

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $9,800.00

Card #: ______________________________

Amount Enclosed: $____________

Signature: ______________________________

**Kaufman & Company, PA**

255 Alhambra Circle ■ Suite 330 ■ Coral Gables, FL 33134

Phone: (305) 455-0314 E-mail: dkaufman@kaufmancpas.com Web: www.kaufmancpas.com

FTP Investment Co.

Invoice: 15461

FTP Investment Co.
1940 Fillmore St
San Francisco, CA 94115

Date: 10/31/2025
Due Date: 11/30/2025

For professional service rendered as follows:

Litigation Support services for October 2025 — 1,200.00

see attached time and expense journal

| | |
|---|---|
| Billed Time & Expenses | $1,200.00 |
| Invoice Total | $1,200.00 |

| | |
|---|---|
| Beginning Balance | $9,800.00 |
| Invoices | 1,200.00 |
| Receipts | 0.00 |
| Adjustments | 0.00 |
| Service Charges | 0.00 |
| Amount Due | $11,000.00 |

| 10/31/2025 | 09/30/2025 | 08/31/2025 | 07/31/2025 | 06/30/2025+ | Total |
|---|---|---|---|---|---|
| 1,200.00 | 6,475.00 | 3,325.00 | 0.00 | 0.00 | $11,000.00 |

Please return this portion with payment.

Invoice: 15461

ID: J466500
FTP Investment Co.

Date: 10/31/2025
Due Date: 11/30/2025

Card Type:________ CSV: ________ Exp Date:__________

Amount Due: $11,000.00

Card #: ______________________________

Amount Enclosed: $_____________

Signature: ______________________________

*Kaufman & Company, PA*

# Time & Expense Journal

## September 1, 2024 - September 30, 2024

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **September 23, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 09/23/24 | LIT | 2.50 | review documents |
| September 23, 2024 | | | | | | | | | 2.50 | |
| **September 25, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 09/25/24 | LIT | 0.50 | conf call |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 09/25/24 | LIT | 1.00 | review docs |
| September 25, 2024 | | | | | | | | | 1.50 | |
| **September 30, 2024** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/03/24 | LIT | 1.00 | Begin assessment of gathering information |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/03/24 | LIT | 0.50 | Meet with Marcus |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/05/24 | LIT | 0.50 | Continue discussions with Marcus Nielsen re requirements for forensic investigation of parking lot case |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/11/24 | LIT | 1.50 | Download and preliminary review of documents in connection with damage analysis and expert report |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/13/24 | LIT | 1.00 | Telephone discussion with Lorenzo, Paulo and Jared re documents to get |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/13/24 | LIT | 1.00 | Review Insite LBV agreements |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/16/24 | LIT | 1.50 | Discuss specifics of case with Dana |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/17/24 | LIT | 0.50 | Conference call with Marcus |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/25/24 | LIT | 1.00 | Meeting with Jorge for status report |
| September 30, 2024 | | | | | | | | | 8.50 | |
| | Report Totals | | | | | | | | 12.50 | |

*Kaufman & Company, PA*

# Time & Expense Journal

October 1, 2024 - October 31, 2024

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **October 2, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 10/02/24 | LIT | 1.00 | w/ atty |
| October 2, 2024 | | | | | | | | | 1.00 | |
| **October 3, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 10/03/24 | LIT | 2.50 | review docs |
| October 3, 2024 | | | | | | | | | 2.50 | |
| **October 7, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 10/07/24 | LIT | 2.50 | report |
| October 7, 2024 | | | | | | | | | 2.50 | |
| **October 16, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/16/24 | LIT | 0.50 | conf call |
| October 16, 2024 | | | | | | | | | 0.50 | |
| **October 31, 2024** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/02/24 | LIT | 1.50 | Continue preparing report |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/02/24 | LIT | 0.50 | Meeting with Marcus re status of work |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/07/24 | LIT | 2.75 | Prepare additional analysis, write report send to Dana for review |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/07/24 | LIT | 1.50 | Discuss report with Dana, make edits coordinate with Marcus to discuss |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/16/24 | LIT | 0.50 | Telephone call with Marcus |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/21/24 | LIT | 0.50 | Research investment put into the property by Romelli and discuss findings with Marcus |
| October 31, 2024 | | | | | | | | | 7.25 | |
| Report Totals | | | | | | | | | 13.75 | |

*Kaufman & Company, PA*

# Time & Expense Journal

November 1, 2024 - November 30, 2024

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **November 4, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/04/24 | LIT | 0.40 | conf call atty |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/04/24 | LIT | 2.00 | update and prep mediation amount and tvalue schedules |
| November 4, 2024 | | | | | | | | | 2.40 | |
| **November 6, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/06/24 | LIT | 1.00 | zoom |
| November 6, 2024 | | | | | | | | | 1.00 | |
| **November 7, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/07/24 | LIT | 4.00 | report |
| November 7, 2024 | | | | | | | | | 4.00 | |
| **November 8, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/08/24 | LIT | 0.50 | w/ marcus |
| November 8, 2024 | | | | | | | | | 0.50 | |
| **November 13, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/13/24 | LIT | 1.00 | zoom |
| November 13, 2024 | | | | | | | | | 1.00 | |
| **November 18, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/18/24 | LIT | 2.00 | report |
| November 18, 2024 | | | | | | | | | 2.00 | |
| **November 19, 2024** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 11/19/24 | LIT | 0.25 | w/ marcus |
| November 19, 2024 | | | | | | | | | 0.25 | |
| **November 30, 2024** | | | | | | | | | | |

*Kaufman & Company, PA*

# Time & Expense Journal

November 1, 2024 - November 30, 2024

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/06/24 | LIT | 1.00 | Zoom call with Marcus |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/08/24 | LIT | 0.75 | Call with Marcus to finalize mediation submission |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/09/24 | LIT | 3.50 | Write last portion of report |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/11/24 | LIT | 2.00 | Re-run numbers to provide3 for interest on the unfunded Transpark contributions at 15% of the total contributions rather than on 30% |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/11/24 | LIT | 1.50 | Further revisions |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/12/24 | LIT | 4.50 | Incorporate comments into report, fix Dana's mistaken belief that the ratio should have been 85/15 instead of the accurate ratio being 70/30. Fix the date on the 11/19/11 check which was previously listed as Jan 2011, rerun TValues to show revised interest compounding period |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/13/24 | LIT | 1.00 | revisions based on latest discussion of report |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/14/24 | LIT | 0.25 | Call with Marcus to review additional information to be included in expert report |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 11/18/24 | LIT | 0.75 | Final review of report with amended case list and transmit to team |
| November 30, 2024 | | | | | | | | | 15.25 | |
| | Report Totals | | | | | | | | 26.40 | |

*Kaufman & Company, PA*

# Time & Expense Journal

## December 1, 2024 - December 31, 2024

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **December 31, 2024** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 12/17/24 | LIT | 1.00 | Begin reading Kaplin report |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 12/17/24 | LIT | 0.25 | Call with Marcus and Steve |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 12/17/24 | LIT | 3.00 | review and w/ mike |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 12/18/24 | LIT | 0.75 | Begin list of questions for Kaplan |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 12/19/24 | LIT | 3.25 | Continue analysis of Kaplan report - calculations |
| December 31, 2024 | | | | | | | | | 8.25 | |
| | Report Totals | | | | | | | | 8.25 | |

*Kaufman & Company, PA*

# Time & Expense Journal

## January 1, 2025 - January 31, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **January 7, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 01/07/25 | LIT | 2.50 | depo prep |
| January 7, 2025 | | | | | | | | | 2.50 | |
| **January 8, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 01/08/25 | LIT | 3.00 | deposition |
| January 8, 2025 | | | | | | | | | 3.00 | |
| **January 31, 2025** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/05/25 | LIT | 1.00 | Documents to be produced in anticipation of the deposition |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/06/25 | LIT | 0.25 | Provide invoices in anticipation of deposition |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/07/25 | LIT | 1.25 | Review file with Dana to rebut the allegation that there is $2MM in free cash available to pay Transpark |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/07/25 | LIT | 1.00 | Analyses to corroborate additional analysis of losses on the project |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/07/25 | LIT | 0.50 | Review report with Dana to prepare for testimony |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/07/25 | LIT | 0.50 | Download exhibits to Bart's depo |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 01/07/25 | LIT | 2.00 | Meet with Dana, zoom with Marcus in prreparation for deposition |
| BC | J466500 | FTP Investment Co. | GEN | | 9003 | Time | 01/31/25 | 1 | 0.17 | Payment |
| January 31, 2025 | | | | | | | | | 6.67 | |
| | Report Totals | | | | | | | | 12.17 | |

*Kaufman & Company, PA*

# Time & Expense Journal

## February 1, 2025 - February 28, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **February 3, 2025** | | | | | | | | | | |
| BC | J466500 | FTP Investment Co. | GEN | | 9003 | Time | 02/03/25 | 1 | 0.17 | Emailed Inv 14331 to client |
| DMK | J466500 | FTP Investment Co. | LIT | | LIT | Time | 02/03/25 | LIT | 1.50 | update report to reflect profits made 2014-2021 |
| February 3, 2025 | | | | | | | | | 1.67 | |
| **February 28, 2025** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 02/12/25 | LIT | 0.25 | Call with Marcus and research Schedule B.2. to the expert report with information related to initial capital contribution and subsequent refinancing with Colonial / BB&T mortgage |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 02/19/25 | LIT | 0.25 | Research $4.5MM mortgage in 2006 |
| February 28, 2025 | | | | | | | | | 0.50 | |
| | Report Totals | | | | | | | | 2.17 | |

*Kaufman & Company, PA*

# Time & Expense Journal

March 1, 2025 - March 31, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **March 6, 2025** | | | | | | | | | | |
| BC | J466500 | FTP Investment Co. | GEN | | 9003 | Time | 03/06/25 | 1 | 0.17 | Emailed client Billing Worksheet for Jan & Feb 2025 |
| March 6, 2025 | | | | | | | | | 0.17 | |
| | Report Totals | | | | | | | | 0.17 | |

# Time & Expense Journal

April 1, 2025 - April 30, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|

**This report contains no data.**

Time & Expense Journal

May 1, 2025 - May 31, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|

**This report contains no data.**

Time & Expense Journal

June 1, 2025 - June 30, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|

**This report contains no data.**

*Kaufman & Company, PA*

# Time & Expense Journal

July 1, 2025 - July 31, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **July 23, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 07/23/25 | LIT | 0.50 | w/ atty |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 07/23/25 | LIT | 1.00 | summary judgment motion |
| July 23, 2025 | | | | | | | | | 1.50 | |
| **July 31, 2025** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 07/23/25 | LIT | 0.25 | Call with Marcus to evaluate the trial testimony needed based on summary judgment ruling |
| July 31, 2025 | | | | | | | | | 0.25 | |
| | Report Totals | | | | | | | | 1.75 | |

*Kaufman & Company, PA*

# Time & Expense Journal

## August 1, 2025 - August 31, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **August 22, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/22/25 | LIT | 1.00 | docs for evidence |
| August 22, 2025 | | | | | | | | | 1.00 | |
| **August 25, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/25/25 | LIT | 1.00 | w/ marcus |
| August 25, 2025 | | | | | | | | | 1.00 | |
| **August 31, 2025** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/15/25 | LIT | 0.25 | Call with Marcus re need to prepare exhibits |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/22/25 | LIT | 1.25 | Review exhibits with Dana, prepare supplemtal exhibits, review final package for trial presentation, send to Marcus |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/22/25 | LIT | 0.25 | Telephone call with Marcus |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/22/25 | LIT | 0.50 | Review documents llested in expert report to determine whether any of the items other than the HUD for the 18MM closing is necessary to support the analysis in the expert report, email to Marcus re results of search |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 08/25/25 | LIT | 1.00 | Call to refine exhibits needed for trial |
| August 31, 2025 | | | | | | | | | 3.25 | |
| | Report Totals | | | | | | | | 5.25 | |

*Kaufman & Company, PA*

# Time & Expense Journal

September 1, 2025 - September 30, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **September 9, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/09/25 | LIT | 0.50 | w/ atty |
| September 9, 2025 | | | | | | | | | 0.50 | |
| **September 25, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/25/25 | LIT | 1.00 | w/ mike and zoom w/ marcus |
| September 25, 2025 | | | | | | | | | 1.00 | |
| **September 27, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/27/25 | LIT | 2.00 | trial prep |
| September 27, 2025 | | | | | | | | | 2.00 | |
| **September 30, 2025** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/23/25 | LIT | 0.25 | Call with Marcus to discuss needs for PowerPoint slides |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/24/25 | LIT | 3.25 | Work up slides for DMK testimony |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/25/25 | LIT | 0.50 | Go over direct testimony with DMK for purposes of presenting slides for testimony |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/25/25 | LIT | 0.50 | Research Andrew Kaplan testimony and prepare for discussion about cross examination |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/25/25 | LIT | 0.50 | Teams meeting with Marcus to discuss testimony in case |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/26/25 | LIT | 2.00 | Revise slides based on meeting comments from 2025-09-25 |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/26/25 | LIT | 2.00 | Slides for rebuttal of Andy Kaplan testimony |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 09/30/25 | LIT | 1.50 | Crossexamination questions for Andy Kaplan. |
| September 30, 2025 | | | | | | | | | 10.50 | |
| | Report Totals | | | | | | | | 14.00 | |

*Kaufman & Company, PA*

# Time & Expense Journal

## October 1, 2025 - October 31, 2025

| Staff | Client | Description | Engagement | Project | Activity | Type | Date | Rate Description | Hrs/Units | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| **October 1, 2025** | | | | | | | | | | |
| DMK | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/01/25 | LIT | 1.50 | trial prep |
| October 1, 2025 | | | | | | | | | 1.50 | |
| **October 31, 2025** | | | | | | | | | | |
| MO | J466500 | FTP Investment Co. | GEN | | LIT | Time | 10/02/25 | LIT | 1.00 | Search for Mermelli tax return showing investment in parking lot being written off |
| October 31, 2025 | | | | | | | | | 1.00 | |
| | Report Totals | | | | | | | | 2.50 | |

Elite Couriers LLC
11614 SW 50 Court
Cooper City, Florida 33330

# INVOICE

| | |
|---|---|
| Invoice date: | **10/5/2025** |
| Invoice number: | **18256** |
| Due date: | **10/5/2025** |
| Total due: | **$157.00** |

Bill to:

Boyd Richards Parker Colonnelli
100 SE 2nd Street
Suite 2600
Miami, Florida 33131

Contact Elite Couriers LLC:

| | |
|---|---|
| Phone: | 786-510-6125 |
| Web Site: | Elitecouriersmiami.com |

Tracking number: 36295 Submitted on: 10/1/2025 12:57:24 PM

**From:** Boyd Richards Parker & Colonnelli, P.L.
Ivan Terranova
100 SE 2nd Street
Suite 2600
Miami, Florida 33131

**To:** Wilkie D. Ferguson Jr. U.S. Courthouse
400 North Miami Avenue
Miami, FL 33128
US

| | |
|---|---|
| Description: | Collect boxes and deliver to courthouse |
| Requested by: | Ivan Terranova |
| Department: | |
| Quantity: | 15 |
| Weight: | 1 |
| Dimensions: | 0H x 0W x 0L |
| Delivered to: | |
| Reference number: | 11180-014 Transpark vs FTP |
| PO number: | |
| Time of delivery: | |

| | |
|---|---|
| Service level: | **Standard Service 1** |
| Base price: | $35.00 |
| Options: | $25.00 - After Hours<br>$70.00 - Additional Packages<br>$1.50 - Declared Value 1<br>$25.00 - Dedicated Driver<br>$0.50 - Fuel |
| Subtotal: | $157.00 |

| | |
|---|---|
| **Department total:** | **$157.00** |
| **Payments:** | **$0.00** |
| **Tax:** | **$0.00** |
| **Total due:** | **$157.00** |

Elite Couriers LLC
11614 SW 50 Court
Cooper City, Florida 33330

# INVOICE

| | |
|---|---|
| Invoice date: | **10/21/2025** |
| Invoice number: | **18274** |
| Due date: | **10/21/2025** |
| Total due: | **$157.00** |

Bill to:

Boyd Richards Parker Colonnelli
100 SE 2nd Street
Suite 2600
Miami, Florida 33131

Contact Elite Couriers LLC:
Phone: 786-510-6125
Web Site: Elitecouriersmiami.com

Tracking number: 36331 Submitted on: 10/6/2025 10:09:22 AM

**From:** Wilkie D. Ferguson Jr. U.S. Courthouse
400 North Miami Avenue
Miami, FL 33128
US

**To:** Boyd Richards Parker & Colonnelli, P.L.
Ivan Terranova
100 SE 2nd Street
Suite 2600
Miami, Florida 33131

| | |
|---|---|
| Description: | Collect boxes and return to Boyd Richards |
| Requested by: | Ivan Terranova |
| Department: | |
| Quantity: | 15 |
| Weight: | 1 |
| Dimensions: | 0H x 0W x 0L |
| Delivered to: | Harold |
| Reference number: | 11180-014 Transpark vs FTP |
| PO number: | |
| Time of delivery: | 10/6/2025 12:43:45 PM |

Service level: **Standard Service 1**
Base price: $35.00
Options: $25.00 - After Hours
$70.00 - Additional Packages
$1.50 - Declared Value 1
$25.00 - Dedicated Driver
$0.50 - Fuel

Subtotal: $157.00

**Department total: $157.00**

**Payments: $0.00**

**Tax: $0.00**

**Total due: $157.00**

Legal-eze™
Litigation Consulting & Graphics

3860 W. Commercial Blvd
Fort Lauderdale, FL 33309
(954) 484-7778 FEIN: 65-0446943
www.legaleze.com

# Invoice

| Order | Invoice | Page |
|---|---|---|
| 995680 | 106498 | 1/1 |

| Date | |
|---|---|
| 10/31/2025 | Due on Receipt |

**Representative**
MW DPS

**Ordered By**
Marcus A. Nielsen

**Style of Case**
TRANSPARK, LLC -vs- FTP INVESTMENT CORPORATION

**Bill To**

Boyd Richards Parker & Colonnelli, P.L.
Attn: Accounts Payable Department
100 SE 2nd Street Suite: 2600
Miami, FL 33131-2100

| Description | Qty | Unit Price | Amount | T |
|---|---|---|---|---|
| ***PACKING SLIP # 31537 -*** | | | | |
| NR Retainer Due for Trial Services | 1.00 | $10,375.00 | $10,375.00 | |
| ***PACKING SLIP # 31551 - DAN on 10/6/2025 @ 9:00:00AM*** | | | | |
| Case Settled | 1.00 | $0.00 | $0.00 | |
| Reimbursed Expenses - $79.64 | 1.00 | $0.00 | $0.00 | |
| Attendance at Trial - Daniel Smith - 10 hour(s) on 09/29/2025 | 10.00 | $0.00 | $0.00 | T |
| Attendance at Trial - Daniel Smith - 10.5 hour(s) on 09/30/2025 | 10.50 | $0.00 | $0.00 | T |
| Attendance at Trial - Daniel Smith - 8 hour(s) on 10/01/2025 | 8.00 | $0.00 | $0.00 | T |
| Attendance at Trial - Daniel Smith - 8 hour(s) on 10/03/2025 | 8.00 | $0.00 | $0.00 | T |
| | **Subtotal** | | $10,375.00 | |
| | **Tax (7%)** | | $0.00 | |
| | **Total** | | $10,375.00 | |

All sales governed by Legal-eze terms and conditions. Past due balances will accrue simple interest at a rate of 18% per year (calculated on a daily basis) or the maximum allowed by law, whichever is less.

**Detach and Remit with Payment**

## Payment Coupon

**Firm Account ID #**
FLL-06290

Please Pay Immediately

**Total Amount Due**
**$10,375.00**

**To pay by credit card there is a 3.75% convenience fee. Please call our accounts receivable department at (954) 484-7778 if you wish to use a credit card.**

**Please enter firm account number on all checks and correspondence.**

***Make checks payable to Legal-eze.***

Boyd Richards Parker & Colonnelli, P.L.
Attn: Accounts Payable Department
100 SE 2nd Street Suite: 2600
Miami, FL 33131-2100

**Mail Payment to:** Legal-eze
3860 West Commercial Blvd
Fort Lauderdale, FL 33309